# EXHIBIT C
# Part 6

In relation to the share-based payment expense for the year ended December 31, 2020 we recognized the increase in Other reserves of 2,159 as settled portion of the share options, the increase of 117 in liabilities as it corresponds to non-share-based cash alternative of the share options and in as it corresponds to the dividends protection feature of the share options. The change to comparative numbers is described in Note 4.

In relation to the share-based payment expense for the year ended December 31, 2021 we recognized the increase in Other reserves of 3,079 as settled portion of the share options and the increase of 682 in liabilities as it corresponds to non-share-based cash alternative of the share options.

The increase in Other reserves disclosed in the consolidated statement of changes in equity also includes share listing expense of 125,438 (see No

The table below summarizes the number of outstanding share options at the beginning of 2021:

| | Employee stock options plan | Class B complex vesting - related to Nexters Global Ltd shares | Class B comp vesting - relat Nexters In shares |
|---|---|---|---|
| **Outstanding at the beginning of the period (units)** | — | 500 | |
| Granted during the period (units) | 2,330,000 | — | |
| Modification of options (units) | — | (500) | 4,41 |
| Exercised during the period (units) | — | — | |
| **Outstanding at the end of the period (units)** | **2,330,000** | — | **4,41** |

\* For further information, see Note 4 (Accounting judgments, estimates and assumptions — "Correction of errors").

**Stock options granted in 2021**

The stock options have only the service condition.

We have estimated the fair value of granted awards using Black-Scholes-Merton pricing model taking into account the terms and conditions granted.

The following table presents fair value per one option and related assumptions used to estimate the fair value at the grant date:

| Evaluation date (grant date) | November 16-3 |
|---|---|
| Vesting period | 60-90 months, depending |
| Market price, US$ | From 7.86 to |
| Strike price, US$ | 0 or 10 depending |
| Expected volatility | |
| Dividend yield | |
| Risk-free interest rate | |
| Average FV of one option, US$ | |

The options were accounted for in current year according to the vesting period. The table below summarizes the expenses recognized in relation t options:

| | 2021 | 2020 |
|---|---|---|
| Expenses in relation to yet unfulfilled condition | 2,615 | |
| **Total recorded expenses** | **2,615** | |

**Modification of the complex options**

Under the LTIP adopted in 2016, the Company granted Class B share options to one employee and one non-employee on January 1, 2019 wit performance-based non-market vesting condition (net income thresholds per management accounts). The contractual term of the options was granted awards was calculated as fair value of 100% share capital of Company (Equity Value – "EV") at the grant date adjusted for the discou (DLOM) and multiplied by the respective share of ownership of the respective tranche. The EV was estimated based on comparable companies' Carlo Simulation method was used for the probability determination, based on which the judgement about the recognition was made.

The options were accounted for in the current year according to a vesting period and the assessment of achievement of the performance conditi valuation each performance condition threshold was treated as a separate option with a separate valuation of the vesting period.

The following table presents fair value of options and related parameters used to estimate the fair value of our options at the grant date and probal

| Evaluation date (grant date) | |
|---|---|
| Equity value, US$ mln | |
| Expected volatility | |
| Dividend yield | |
| Proxy net income indicator | |
| Discount for Lack of Marketability* | |
| Total FV for 1,300 complex options | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

\*    — applied to the result of fair value estimation

Strike price for the above mention option at the beginning of 2021 was US$ 0.00

As part of the new ESOP, the Company has modified the complex options. Under the modified program, for a portion of the options the non-ma was eliminated and they include only the service condition. For the remaining options the performance conditions were modified such that only t targets were modified. The Company considers the modification to be beneficial to the recipients. The number of share options to vest was t management's assessment of future achievement of non-market performance targets. The remaining grant-date fair value was applied to the revi and recognized over the modified vesting period.

The table below summarizes the expenses recognized in relation to the above-mentioned options:

|  | 2021 |  |
|---|---|---|
| Expenses in relation to the options with only the service condition | 99 |  |
| Expenses in relation to the options with a fulfilled non-market performance condition | — |  |
| Expenses in relation to the options with yet unfulfilled performance non-market condition | 117 |  |
| **Total recorded expenses** | **216** |  |

**Complex conditional upon listing**

Under the LTIP share options in the entity surviving the Transaction as described in Note 3 were granted to one employee on November 18, 20 and a series of performance-based non-market vesting conditions related to the listing. The contractual term of the options is 2 years. Since the a that grants an employee the discretion of receiving cash consideration or options we treat the following agreement as a compound financial inst liability and an equity component.

We estimate the fair value of cash consideration first and estimate the fair value of the equity component consequently. The fair value of cash c nominal value of related cash payments at assumed vesting date. We estimate the fair value of granted awards using Black-Scholes-Merton pricin the terms and conditions on which the options were granted and accounted for in the current year.

The following table presents fair value per one option and related assumptions used to estimate the fair value of equity component of our options

| Evaluation date (grant date) | November 18, 2020 |  |
|---|---|---|
| Vesting period | 12 months |  |
| Market price, US$ | 9.91 |  |
| Strike price, US$ | 10.00 |  |
| Expected volatility | 34.8 |  |
| Dividend yield | 0.0 |  |
| Risk-free interest rate | 0.11 |  |
| Discount for Lack of Marketability | not applicable |  |
| FV of option, US$ | 1.34 |  |

The options were accounted for in current year according to the vesting period and the assessment of performance conditions achievement. For th each performance condition threshold is treated as three separate sub-options with separate valuation of vesting periods.

The first two sub-options were exercised during 2021. The outstanding sub-option was modified on November 30, 2021, leading to the change option to equity-settled. Strike price for the above stated option at the beginning of 2021 was US$ 10.00 before the modification and US$ 0.00 af

The modification of the sub-option was accounted for as follows:

– derecognition of the liability in the amount of 200;

– recognition of the equity-settled share-based payment at its fair value as at the modification date and recognition in equity that fair value to have been rendered in the amount of 144;

– recognition in profit or loss, general and administrative expenses line, the difference between the carrying amount of the liability and the a of 56.

The table below summarizes the expenses recognized in relation to the abovementioned options:

|  | 2021 |  |
|---|---|---|
| Expenses in relation to yet unfulfilled condition | — |  |
| Expenses in relation to fulfilled condition | 930 |  |
| **Total recorded expenses** | **930** |  |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Commitments and contingencies | 12 Months Ended Dec. 31, 2021 |
| --- | --- |

**Commitments and contingencies**

Commitments and contingencies

### 30. Commitments and contingencies

**Taxation**

Though we generally are not responsible for taxes generated on games accessed and operated through third-party platforms, we are responsible for collecting and remitting applicable sales, value added, use or similar taxes for revenue generated on games accessed and operated on our own platforms and/or in countries where the law requires the game publishers to pay such taxes even if games are made available for users through third-party platforms. Furthermore, an increasing number of U.S. states have considered or adopted laws that attempt to impose tax collection obligations on out-of-state companies. This is also the case in respect of the European Union, where value added taxes or digital services taxes may be imposed on companies making digital sales to consumers within the European Union.

Additionally, the Supreme Court of the United States recently ruled in South Dakota v. Wayfair, Inc. et al, or Wayfair, that online sellers can be required to collect sales and use tax despite not having a physical presence in the state of the customer. In response to Wayfair, or otherwise, a number of U.S. states have already begun imposing such obligations, and other U.S. states or local governments may adopt, or begin to enforce, laws requiring us to calculate, collect and remit taxes on sales in their jurisdictions. In addition, as taxation of IT industries is rapidly developing there is a risk that various tax authorities may interpret certain agreements or tax payment arrangements differently than the Company (including identification of the taxpayer and determination of the tax residency). A successful assertion by one or more U.S. states or other countries or jurisdictions requiring us to collect taxes where we presently do not do so, or to collect more taxes in a jurisdiction in which we currently collect some taxes, could result in substantial liabilities, including taxes on past sales, as well as interest and penalties, and could create significant administrative burdens for us or otherwise harm our business.

Despite improvements in the taxation system made by the Russian authorities and development of Russian tax legislation and enforcement practice over the past decade, the Russian tax legislation is still subject to changes and may be subject to varying interpretations or even inconsistent and selective enforcement sometimes.

We believe that these consolidated financial statements reflect our best estimate of tax liabilities and uncertain tax positions, which are appropriately accounted for and(/or) disclosed in these consolidated financial statements.

**Insurance**

The Group holds no insurance policies in relation to its operations, or in respect of public liability or other insurable risks like risks associated with cybersecurity. There are no significant physical assets to insure. Management has considered the possibility of insurance of various risks but the cost of it outweighs the benefits in management's view.

**Data privacy and security**

We collect, process, store, use and share data, some of which contains personal information, including the personal information of our players. Our business is therefore subject to a number of federal, state, local and foreign laws, regulations, regulatory codes and guidelines governing data privacy, data protection and security, including with respect to the collection, storage, use, processing, transmission, sharing and protection of personal information. Such laws, regulations,

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

regulatory codes, and guidelines may be inconsistent across jurisdictions or conflict with other rules.

The scope of data privacy and security regulations worldwide continues to evolve, and we believe that the adoption of increasingly restrictive regulations in this area is likely within the United States and other jurisdictions. Further, the European Union, Cyprus, and United Kingdom have adopted comprehensive data protection and security laws. The European Union's Regulation (EU) 2016/679 of the European Parliament and of the Council of April 27, 2016 on the protection of natural persons with regard to the processing of personal data and on the free movement of such data, and repealing Directive 95/46/EC (General Data Protection Regulation), or the GDPR, which became effective in May 2018, and the U.K. GDPR, each as supplemented by national laws, (collectively, Applicable Data Protection Laws) impose strict requirements on controllers and processors of personal data in the European Economic Area, or EEA, and the United Kingdom, including, for example, higher standards for obtaining consent from individuals to process their personal data, more robust disclosures to individuals and a strengthened individual data rights regime, and shortened timelines for data breach notifications. Applicable Data Protection Laws create new compliance obligations applicable to our business and some of our players, which could require us to self-determine how to interpret and implement these obligations, change our business practices and expose us to lawsuits (including class action or similar representative lawsuits) by consumers or consumer organizations for alleged breach of data protection laws and the risk of significant reputational damage. Applicable Data Protection Laws increase financial penalties for noncompliance (including possible fines of up to 4% of global annual revenues for the preceding financial year or €20 million, or £17.5 million in the United Kingdom, (whichever is higher) for the most serious violations).

Any failure or perceived failure by us to comply with our posted privacy policies, our privacy-related obligations to players or other third parties, or any other legal obligations or regulatory requirements relating to privacy, data protection, or information security may result in governmental investigations or enforcement actions, litigation, claims (including class actions), or public statements against us by consumer advocacy groups or others and could result in significant liability, cause our players to lose trust in us, and otherwise materially and adversely affect our reputation and business.

**Cybersecurity**

Our information technology may be subject to cyber-attacks, viruses, malicious software, break-ins, theft, computer hacking, employee error or malfeasance or other security breaches. Hackers and data thieves are increasingly sophisticated and operate large-scale and complex automated attacks. Our systems and the data stored on those systems may also be vulnerable to security incidents or security attacks, acts of vandalism or theft, coordinated attacks by activist entities, misplaced or lost data, human errors, or other similar events that could negatively affect our systems and the data stored on those systems, and the data of our business partners. We do not maintain insurance policies covering losses relating to cybersecurity incidents, which may increase any potential harms that the business may suffer from a cyber-attack. We may be unable to cover all possible claims stemming from security breaches, cyberattacks and other types of unlawful activity, or any resulting disruptions from such events, and we may suffer losses that could have a material adverse effect on our business.

**Regulatory environment**

In December 2017, Apple updated its terms of service to require publishers of applications that include "loot boxes" to disclose the odds of receiving each type of item within each loot box to customers prior to purchase. Google similarly updated its terms of service in May 2019. Loot boxes are a commonly used monetization technique in free-to-play mobile games in which a player can acquire a virtual loot box, but the player does not know which virtual item(s) he or she will receive (which may be a common, rare or extremely rare item, and may be a duplicate of an item the player already has in his or her inventory) until the loot box is opened.

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

In addition, there are ongoing academic, political and regulatory discussions in the United States, Europe, Australia and other jurisdictions regarding whether certain game mechanics, such as loot boxes, should be subject to a higher level or different type of regulation than other game genres or mechanics to protect consumers, in particular minors and persons susceptible to addiction, and, if so, what such regulation should include. Additionally, after being restricted in Belgium and the Netherlands, the United Kingdom House of Lords has recently issued a report recommending that loot boxes be regulated within the remit of gambling legislation and regulation.

In some of our games, certain mechanics may be deemed to be loot boxes. New regulations by the international jurisdictions, which may vary significantly across jurisdictions and with which we may be required to comply, could require that these game mechanics be modified or removed from games, increase the costs of operating our games due to disclosure or other regulatory requirements, impact player engagement and monetization, or otherwise harm our business performance. It is difficult to predict how existing or new laws may be applied to these or similar game mechanics. If we become liable under these laws or regulations, we could be directly harmed, and we may be forced to implement new measures to reduce our exposure to this liability. This may require us to expend substantial resources or to modify our games, which would harm our business, financial condition, and results of operations. In addition, the increased attention focused upon liability issues because of lawsuits and legislative proposals could harm our reputation or otherwise impact the growth of our business. Any costs incurred because of this potential liability could harm our business, financial condition or results of operations.

**Operating environment of the Group**

In February, March and April 2022 number of countries announced a further extension of sanctions earlier imposed in 2014 by US, UK and EU. The Rouble interest rates significantly increased. The combination of the above resulted in reduced access to capital, higher cost of capital and uncertainty regarding future economic growth, which could negatively affect the Group's future financial position, results of operations and business prospects. Management of the Group believes it is taking appropriate measures to support the
sustainability of the Group business in the current circumstances. Currently it is not feasible to assess   the amount of the possible impact.

**Implications of COVID-19**

On March 11, 2020, the World Health Organization declared the Coronavirus COVID-19 outbreak to be a pandemic in recognition of its rapid spread across the globe. Many governments have taken and continue to take stringent steps to help contain and/or delay the spread of the virus, including: requiring self-isolation/ quarantine by those potentially affected, implementing social distancing measures, and controlling or closing borders and "locking-down" cities/regions or even entire countries. These measures slowed down and will likely continue to impact both the Cyprus and world economies. As at the date of issuance of the financial statements, the Company is not aware of any specific event or circumstance related to COVID-19 that would require it to update its estimates or judgments or adjust the carrying value of its assets or liabilities. Our liquidity analysis based on our recent performance and current estimates shows that we have adequate resources to finance our operations for the foreseeable future.

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Events after the reporting period | 12 Months Ended |
|---|---|
| | Dec. 31, 2021 |

**Events after the reporting period**

Events after the reporting period

### 31. Events after the reporting period

**Acquisition of game development studios**

On January 25, 2022, the Board approved the acquisition of three game development studios, aiming at accelerating the Company's product grow player base.

According to these share purchase agreements, the Company would acquire 100%, 48.8% and 49.5% of the issued share capital of Gracevale Li and Castcrown Limited, respectively.

More specifically, on January 27, 2022, the Company entered into a share purchase agreement to acquire 100% of the issued share capital of G and publisher of PixelGun 3D mobile shooter title, for a total consideration of up to 70,000. The deal included a cash consideration of 55,517, a s and a deferred share consideration of 10,520 subject to certain conditions. In parallel with the acquisition of Gracevale Limited, the Company als for an amount of 150, which will now take part in the maintenance and support of Pixel Gun 3D. The two transactions were fully executed on Jan

Also, on January 27, 2022, the Company entered into a share purchase agreement to acquire 48.8% of the issued share capital of MX Capital Limit Limited for an initial consideration of 16,586 paid in cash. Further earn-out payments of up to 35,000 may increase the consideration depending agreed metrics by MX Capital Limited. This further consideration will be payable by cash and newly issued equity of the Company and will projected future enterprise valuation of the Company. On the same date, the Company entered into a shareholders' agreement with the remaining Limited, which provided for a put and call option deal allowing the Company to obtain control of 100% of the issued share capital of MX Cap of 2024. The price payable under the put and call options depends on achievement of certain agreed KPIs by MX Capital Limited. Also, depen another set of KPIs by MX Capital Limited, the Company will pay the remaining shareholders an amount not exceeding 100,000 as further cons option shares. MX Capital Limited stands behind the RJ Games studio, developer of Puzzle Breakers, a new mobile midcore game that is prese genres. The transaction was fully executed on February 4, 2022.

Lastly, on January 27, 2022, the Company entered into a share purchase agreement to acquire approximately 49.5% of the issued share capital total consideration of 2,970. Castcrown Limited stands behind Royal Ark, a game studio responsible for two survival RPG titles – Dawn of Zombi same date, the Company entered into a shareholders' agreement with the remaining shareholders of Castcrown Limited, which provided for a pu allowing the Company to obtain control of 100% of the issued share capital of Castcrown Limited. The call option may be exercised no later option may be exercised from April 1, 2027 to July 1, 2027. The price payable under the put and call options depends on achievement of certain agreed metrics by Castcrown Limited and will be based on a discount to a projected future enterprise valuation of the Co being granted this call option, the Company will pay an option premium to the remaining founders for an amount not exceeding 1,200, as well as of 800 depending on the achievement of certain targets. The transaction was fully executed as at March 30, 2022.

As the initial accounting is incomplete at the time these consolidated financial statements are authorised for issue the following disclosures could

- a qualitative description of the factors that make up the goodwill recognised, such as expected synergies from combining operations of t acquirer, intangible assets that do not qualify for separate recognition or other factors;

- the acquisition-date fair value of the total consideration transferred and the acquisition-date fair value of each major class of consideratio

- details of contingent consideration arrangements and indemnification assets;

- details of acquired receivables;

- the amounts recognized as at the acquisition date for each major class of assets acquired and liabilities assumed;

- details of contingent liabilities recognized;

- total amount of goodwill that is expected to be deductible for tax purposes;

- information about the acquiree's revenue and profit or loss.

**New Loan Agreement**

As part of the share purchase agreement with MX Capital Limited, the Company will provide a loan to this newly acquired entity for a total amo amount of debt owed by MX Capital Group to an affiliate of the previous shareholder. The first tranche of the loan for an amount of 8,000 was pai completion of the share purchase agreement. On the same date, an additional 1,888 was granted to MX Capital Limited, being the total debt owe of 13,000, 16,000 and 6,000 will be available for drawing until July 1, 2022, February 1, 2023 and September 1, 2023, respectively, depending Capital Limited of certain conditions. The loan bears interest of 7% per annum and is secured by a pledge of shares in MX Capital Limited. All repayable on April 1, 2027.

**Convertible Note Instrument**

As part of the share purchase agreement with Castcrown Limited, the Company will purchase from this newly acquired entity up to 16,000 7% due March, 31 2025. The first tranche of the notes amounting to 1,500 was purchased on March 30, 2022 and the second tranche of an amount of

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

May 31, 2022. The Company will subscribe to additional notes amounting to 8,500 depending on the achievement by Castcrown Limited of cer December 31, 2024. The Company can convert the notes no earlier than December 31, 2024, unless Castcrown Limited has met the performance

**Call option on remaining shareholding in LLC Game Positive**

On January 25, 2022, the Board approved the purchase of a call option amounting to 1,800 over the remaining 30% participatory interest in LLC will become exercisable when LLC Game Positive achieves certain targets and will expire within six months thereafter. The non-controlling sh request that the option price should be satisfied by allotment of ordinary shares of the Company. The call option agreement has not been executed

**Operating environment in Russia**

In February 2022, certain countries announced new packages of sanctions against the public debt of the Russian Federation and a number o legal entities and individuals from Russia. Due to the growing geopolitical tensions, since February 2022, there has been a significant increase i and currency markets, as well as a significant depreciation of the ruble against the US dollar and the Euro.

The Company regards these events as non-adjusting events after the reporting period, the quantitative effect of which cannot be estimated at th degree of confidence. The Group is currently assessing the impact of the restrictions on the financial activity of the Group and will implement all the cash management and to mitigate risks arising from cash balances in such banks.

Prompted by the newly imposed sanctions, as at February 28, 2022, Nasdaq and the New York Stock Exchange imposed a suspension of trading companies with operations in Russia, including Nexters Inc., which suspension currently remains in place.

On March 2, 2022, the Russian President announced a list of new measures to support IT business in Russia. The list includes inter alia the follow

- To establish for accredited IT companies the corporate income tax rate of 0 percent until December 31, 2024;

- To simplify the procedures for the employment of foreign citizens in accredited IT companies and for obtaining a residence permit by th

- To establish tax benefits for accredited IT companies that receive income from advertising, provision of services in their applications and the sale, installation, testing and maintenance of domestic IT products;

- To exempt the accredited IT companies from tax control, currency control and other types of state control (supervision) and municipal co

- To consolidate and promote the purchase of domestic IT solutions.

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Summary of significant accounting policies (Policies) | 12 Months Ended |
|---|---|
| | Dec. 31, 2021 |

**Summary of significant accounting policies**

Business combinations, goodwill and merger transaction

**3.1. Business combinations, goodwill and merger transaction**

Business combinations are accounted for using the acquisition method.

Consideration transferred includes the fair values of the assets transferred, liabilities incurred by the Group to the previous owners of the acquiree, and eq[...] Group. Consideration transferred also includes the fair value of any contingent consideration and share-based payment awards of the acquiree that are replaced [...] combination.

If a business combination results in the termination of pre-existing relationships between the Group and the acquiree, then the Group identifies any amounts t[...] Group and the acquiree exchanged in the business combination. The Group recognizes as part of applying the acquisition method, only the consideration trans[...] the assets acquired and liabilities assumed in the exchange for the acquiree.

If the business combination is achieved in stages, any previously held equity interest is re-measured at its acquisition date fair value and any resulting gain or [...] or loss. It is then considered in the determination of goodwill.

Any contingent consideration to be transferred by the acquirer will be recognized at fair value at the acquisition date. Subsequently, contingent considerati[...] liability, is measured at fair value with changes in fair value recognized in profit or loss. Contingent consideration that is classified as equity is not re-measured[...] is accounted for within equity.

The Group measures any non-controlling interest at its proportionate interest in the identifiable net assets of the acquiree.

Goodwill is initially measured at cost, being the excess of the aggregate of the consideration transferred and the amount recognized for non-controlling interest[...] held, over the net identifiable assets acquired and liabilities assumed. If the fair value of the net assets acquired is in excess of the aggregate consideration [...] assesses whether it has correctly identified all of the assets acquired and all of the liabilities assumed and reviews the procedures used to measure the amou[...] acquisition date. If the re-assessment still results in an excess of the fair value of net assets acquired over the aggregate consideration transferred, then the gai[...] loss.

After initial recognition, goodwill is measured at cost less any accumulated impairment losses. For the purpose of impairment testing, goodwill acquired in [...] from the acquisition date, allocated to the Group's cash generating units that are expected to benefit from the synergies of the combination, irrespective of whet[...] of the acquired entity are assigned to those units.

Where goodwill has been allocated to a cash-generating unit and certain operation within that unit is disposed of, the goodwill associated with the operation di[...] carrying amount of the operation when determining the gain or loss on disposal of the operation. Goodwill disposed in this circumstance is measured based [...] operation disposed and the portion of the cash-generating unit retained.

**Acquisition of subsidiaries**

On February 3, 2021, Nexters Global Ltd acquired 100% of the voting shares in Nexters Online LLC and Nexters Studio LLC, two Russian game develop[...] consideration of 1,247 (RUB 93 million), where 163 and 1,084 are the consideration paid per stated voting shares respectively. The consideration was fully pa[...] management considers the acquisition of the product development team as a primary business purpose of the deals. The acquisitions have been accounted for us[...] The consolidated financial statements include the results of the companies for the eleven-month period from the acquisition date.

On April 5, 2021, Nexters Global Ltd acquired 100% of the voting shares in NHW Ltd, a company registered in accordance with the laws of the Repub[...] consideration of 24 (€20,000), which comprises the whole business acquisition. The consideration was fully paid in cash. The Company's management cons[...] testing development team as a primary business purpose of the deal. The acquisition has been accounted for using the acquisition method. The consolidated f[...] the results of the company for the nine-month period from the acquisition date.

On December 9, 2021, Nexters Global Ltd acquired 70% of the voting shares in Game Positive LLC, a company registered in accordance with the laws of [...] the total consideration of 1. The consideration was fully paid in cash. The Company's management considers the acquisition of the product development t[...] purpose of the deal. The acquisition has been accounted for using the acquisition method. The consolidated financial statements include the results of the comp[...] acquisition date.

The fair values of the identifiable assets and liabilities of all the acquired companies as at the date of acquisition were:

| | Fair value recognized on acquisition, February 3, 2021 Nexters Studio LLC | Fair value recognized on acquisition, February 3, 2021, Nexters Online LLC | Fair value recognized on acquisition, April 5 2021, NHW Ltd | on ac[...] |
|---|---|---|---|---|
| **Assets** | | | | |
| Property and equipment | 390 | 85 | — | |
| Intangible assets | 38 | 14 | — | |
| Right-of-use assets | 1,164 | 395 | — | |
| Trade and other receivables | 656 | 80 | 15 | |
| Other assets | 91 | 27 | — | |
| Cash and cash equivalents | 26 | 4 | 1 | |
| Prepaid tax | 28 | — | — | |
| | **2,393** | **605** | **16** | |
| **Liabilities** | | | | |
| Deferred tax liability | (4) | (16) | — | |
| Lease liabilities - current | (1,164) | (395) | — | |
| Trade and other payables | (1,415) | (218) | — | |
| Tax liability | — | (4) | — | |
| | **(2,583)** | **(633)** | **—** | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| | | | |
|---|---|---|---|
| **Total identifiable net assets at fair value** | **(190)** | **(28)** | **16** |
| Goodwill/(negative goodwill) arising on acquisition | 1,274 | 191 | 8 |
| NCI | — | — | — |
| **Purchase consideration transferred** | **1,084** | **163** | **24** |

| | | |
|---|---|---|
| Analysis of cash flows on acquisition: | | |
| Net cash acquired with the subsidiary | 26 | 4 |
| Cash paid | (1,084) | (163) |
| **Net cash flow in acquisition** | **(1,058)** | **(159)** |

Goodwill recognized in the amount of 1,501 (1,473 goodwill as at the dates of acquisitions and 28 of translation reserve as at December 31, 2021) is attributab[...] synergies and was assigned to the whole Group as one Cash Generating Unit. The acquisition of Game Positive LLC resulted in a bargain purchase as the fa[...] and liabilities assumed exceeded the total of fair value of consideration paid and the proportionate value of non-controlling interest by 79. The Company recog[...] which is reflected in Other income within Net finance income. None of the goodwill is expected to be deductible for income tax purposes. The Company d[...] from the acquisitions any acquisition related costs that should be expensed in the current period.

Property and equipment of Nexters Studio LLC, Nexters Online LLC and Game Positive LLC ("Russian companies") consist of office equipment purchased w[...] approximates to its carrying amount.

At the date of the acquisition, the fair value of the trade and other receivables of Russian companies approximates to its carrying amount due to the fact they ar[...] advances and lease deposits.

The Group measured the acquired lease liabilities using the present value of the remaining lease payments at the date of acquisition. The right-of-use assets w[...] equal to the lease liabilities.

The companies' trade and other payables amount represents gross contractual amounts for the acquired payables.

Nexters Global Ltd and Russian companies were parties to a pre-existing relationship, which should be accounted for separately from the business combination[...] was made for the amount by which the contract is favorable or unfavorable from the perspective of the acquirer when compared with terms of current market t[...] similar items, as the transactions comprising pre-existing relationship were executed on the market terms.

From the date of acquisition, Nexters Studio LLC, Nexters Online LLC, NHW Ltd and Game Positive LLC have contributed no revenue as prior to the acquisi[...] by the acquired businesses was from the provision of services to Nexters Global Ltd and is eliminated on consolidation, and contributed 16,563, 2,219, 13 and[...] loss before tax from the continuing operations of the Group.

If the acquisition had taken place at the beginning of the year, consolidated revenue would have been unchanged for the reason described above at 434,094 an[...] operations for the year would have been 118,576.

**Merger of Nexters Global Ltd, Nexters Inc. and Kismet Acquisition One Corp**

On August 26, 2021 the Company successfully consummated the business combination with Kismet Acquisition One Corp. ("Kismet", a Special Purp[...] ("SPAC")), which was announced on February 1, 2021. The Company treated the Transaction as a capital transaction equivalent to the issue of shares of the Co[...] net monetary assets of Kismet. The Transaction did not constitute a business combination as defined under IFRS 3 Business Combinations, as Kismet is a no[...] not meet the definition of a business under IFRS 3, as given that it consisted predominantly of cash in the Trust Account.

As at the Closing Date, the following transactions occurred pursuant to the terms of the Business Combination Agreement (the "Transaction"):

- the merger of Kismet into Nexters Inc., with Nexters Inc. surviving the merger and the security holders of Kismet (other than security holders of Kis[...] their Kismet ordinary shares) becoming security holders of Nexters Inc. (the "Merger"),

- the acquisition by Nexters Inc. of all the issued and outstanding share capital of Nexters Global Ltd from the holders of Nexters Global's share capita[...] and Nexters Global's ordinary shares, such that Nexters Global is a direct wholly owned subsidiary of Nexters Inc. (the "Share Acquisition").

Prior to the Merger, a total of 21,811,242 Kismet ordinary shares were redeemed for a value of 218,190, resulting in a total of 3,188,758 Kismet's public ordina[...] and outstanding as at the time of the Merger.

Under the Business Combination Agreement, in consideration for the purchase of Nexters Global's share capital in the Share Acquisition, Nexters Inc.:

- paid to the shareholders of Nexters Global cash in an aggregate amount of 61,804, which consist of 57,122 paid upon consummation of the Transacti[...] December, 2021 in accordance with Section 2.3(a)(ii) "Determination of the Initial Cash Consideration" of the Business combination agreement filed[...] form F-4;

- issued to the shareholders of Nexters Global a total of 176,584,343 Nexters Inc. ordinary shares; and

- will issue to the former shareholders of Nexters Global 20,000,000 Deferred Exchange Shares, subject to certain conditions being met, as further desc[...] entitled ("Deferred Exchange Shares").

The cash acquired by the Group in the Transaction (post all transaction related expenses) amounted to 119,659.

On January 31, 2021, Kismet, Nexters Inc. and Kismet Sponsor Limited, a British Virgin Islands business company (the "Sponsor") entered into an am[...] Purchase Agreement (the "A&R Forward Purchase Agreement"). The A&R Forward Purchase Agreement amended the Forward Purchase Agreement, date[...] Kismet and the Sponsor by, among other things, increasing the Sponsor's purchase commitment thereunder from US$ 20 million to US$ 50 million an[...] commitment to acquire Kismet's units with a commitment to acquire 5,000,000 Nexters Inc. ordinary shares and 1,000,000 Nexters Inc. public warrants in[...] occurred after the Merger and prior to the Share Acquisition.

On July 16, 2021, Kismet, Nexters Global Ltd and the Sponsor entered into separate subscription agreements (each as amended, restated or supplemented[...] Subscription Agreement") with certain institutional investors that are not "U.S. persons" as defined in Regulation S under the Securities Act and with wh[...] business relationships (each, a "PIPE Investor"), pursuant to which the PIPE Investors agreed to subscribe for and purchase an aggregate of 5,000,000 Ne[...]

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

purchase price of US$ 10.00 per share for an aggregate commitment of US$ 50 million in a private placements outside the United States in reliance on Regula[...] Act (the "PIPE"). The PIPE was consummated concurrently with the closing of the Transaction.

As at Closing Date, immediately subsequent to the consummation of the Transaction, there were 196,523,101 Nexters ordinary shares outstanding. Additiona[...] Nexters warrants outstanding, each of which entitle the holder to purchase one Nexters ordinary share at an exercise price of US$ 11.50 per share. Furthe[...] 120,000 Nexters ordinary shares at an exercise price of US$ 10.00 per share were held by three of Kismet's independent directors, which options vested upo[...] Transaction.

The following table sets forth information regarding the shareholdings of Nexters ordinary shares as at the Closing Date immediately subsequent to the consu[...] based on the actual number of shares held and outstanding.

| | Number of Ordinary Shares |
|---|---|
| Kismet's public shareholders | 3,188,758 |
| Sponsor | 11,750,000 |
| Nexters Global shareholders | 176,584,343 |
| PIPE investors | 5,000,000 |
| **Total** | **196,523,101** |

**Deferred Exchange Shares**

An aggregate of 20,000,000 Nexters Inc. deferred exchange shares were issued to the former shareholders of Nexters Global as part of the Transaction. The [...] as follows: (i) the issuance of 10,000,000 ordinary shares, in the aggregate, is deferred until the volume weighted average trading price of Nexters Inc. ordin[...] greater for any 20 trading days within a period of 30 trading days prior to the third anniversary of the Share Acquisition Closing; and (ii) the issuance of an add[...] shares, in the aggregate, is deferred until the volume weighted average trading price of Nexters Inc. ordinary shares is US$ 17.00 or greater for any 20 trading [...] trading days prior to the third anniversary of the Share Acquisition Closing.

The arrangement is accounted for in accordance with IFRS 2 and considered in calculation of the share listing expense where effect of this arrangement is refle[...] in the market value of Nexters Inc. shares issued to Kismet shareholders (see Note 12).

## Foreign currency translation

### 3.2. Foreign currency translation

The consolidated financial statements are presented in US dollars (US$), which is the Group's presentation currency. Each entity in the Group determines it[...] depending on what the underlying economic environment is, and items included in the financial statements of each entity are measured using that functiona[...] foreign currencies are initially recorded in the functional currency at the functional currency rate at the date of the transaction. Monetary assets and liabilit[...] currencies are re-measured into the functional currency at the functional currency rate of exchange at the reporting date. All differences are taken to profit o[...] that are measured in terms of historical cost in a foreign currency are translated using the exchange rates as at the dates of the initial transactions.

Non-monetary items measured at fair value in a foreign currency are translated using the exchange rates at the date when the fair value is determined. T[...] retranslation of non-monetary items is treated in line with the recognition of gain or loss on change in fair value of the item (i.e., translation differences on iter[...] loss is recognized in other comprehensive income or profit or loss is also recognized in other comprehensive income or profit or loss, respectively).

The functional currency of the foreign operations is generally the respective local currency – US Dollar (US$), Euro (€) or Russian rouble (RUB). As at th[...] and liabilities of these operations are translated into the presentation currency of the Group (the US$) at the rate of exchange at the reporting date and their sta[...] income are translated at the average exchange rates for the year or exchange rates prevailing on the date of specific transactions. The exchange differences ar[...] recognized in other comprehensive income. On disposal of a foreign entity, the deferred cumulative amount recognized in equity relating to that particular forei[...] to the profit or loss.

The exchange rate of the US$ to € as at December 31, 2021 and 2020 was 1.132 and 1.228 respectively. The exchange rate of the US$ to RUB as at Decem[...] 0.0134 and 0.0135 respectively.

## Property and equipment

### 3.3. Property and equipment

#### 3.3.1. Cost of property and equipment

Property and equipment are stated at cost less accumulated depreciation and any accumulated impairment loss. Expenditures for continuing repairs and mair[...] profit or loss as incurred.

#### 3.3.2. Depreciation and useful lives

Depreciation is recognized in profit or loss on the straight-line method over the useful lives of each part of an item of property and equipment.

The estimated useful lives of property and equipment for current and comparative periods are as follows:

– Computer hardware 2-5 years
– Furniture, fixtures and office equipment 5 years

Useful lives of leasehold improvements of leased office premises are determined at the lower between the useful life of the asset or the lease term. The asset's [...] and depreciation methods are reviewed, and adjusted as appropriate, at each financial year-end.

## Intangible assets

### 3.4. Intangible assets

#### 3.4.1. Software and other intangible assets

Software and other intangible assets acquired separately are measured on initial recognition at cost. The cost of intangible assets acquired in a business combi[...] at the date of acquisition. Following initial recognition, intangible assets are carried at cost less any accumulated amortization and accumulated impairment los[...]

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

### 3.4.2. *Useful life and amortization of intangible assets*

The Group assesses whether the useful life of an intangible asset is finite or indefinite and, if finite, the length of that useful life. An intangible asset is regarded indefinite useful life when, based on an analysis of all of the relevant factors, there is no foreseeable limit to the period over which the asset is expected to ge the entity. We did not have any intangible assets with indefinite useful life as at December 31, 2021 and 2020.

Intangible assets with finite lives are amortized on a straight-line basis over the useful economic lives and assessed for impairment whenever there is an indicat may be impaired. The average useful economic life of the intangible assets in the possession of the Group as at December 31, 2021 and 2020 is 4 years.

Amortizations periods and methods for intangible assets with finite useful lives are reviewed at least at each financial year-end. Changes in the expected useful of consumption of future economic benefits embodied in the asset are accounted for by changing the amortization period or method, as appropriate, and treate estimates.

Gains or losses arising from derecognition of an intangible asset are measured as the difference between the net disposal proceeds and the carrying amount of t in the consolidated statement of profit or loss and other comprehensive income when the asset is derecognized.

## Right-of-use

### 3.5. Right-of-use

#### Right-of-use assets

The Group recognizes a right-of-use asset and a lease liability at the lease commencement date. The right-of-use asset is initially measured at cost, which com the lease liability adjusted for any lease payments made at or before the commencement date, plus any initial direct costs incurred and an estimate of costs to underlying asset or to restore the underlying asset or the site on which it is located, less any lease incentives received.

The right-of-use asset is subsequently depreciated using the straight-line method from the commencement date to the end of the lease term, unless the lease underlying asset to the Group by the end of the lease term or the cost of the right-of-use asset reflects that the Group will exercise a purchase option. In that cas be depreciated over the useful life of the underlying asset, which is determined on the same basis as those of property and equipment. In addition, the right-reduced by impairment losses, if any, and adjusted for certain remeasurements of the lease liability.

#### Short-term leases and leases of low-value assets

The standard includes two recognition exemptions for lessees – leases of 'low-value' assets (e.g., personal computers) and short-term leases (i.e., leases with a less).

The Group does not apply the short-term lease recognition exemption to its short-term leases of office premises (i.e., those leases that have a lease term of commencement date and do not contain a purchase option). Lease payments on such short-term leases are recognized as a right-of-use asset and a lease liability date.

The right-of-use asset is initially measured at cost, which comprises the initial amount of the lease liability adjusted for any lease payments made at or befor plus any initial direct costs incurred and an estimate of costs to dismantle and remove the underlying asset or to restore the underlying asset or the site on v lease incentives received.

#### Significant judgement in determining the lease term of contracts with renewal options

The Group determines the lease term as the non-cancellable term of the lease, together with any periods covered by an option to extend the lease if it is reasona or any periods covered by an option to terminate the lease, if it is reasonably certain not to be exercised.

The Group has the option, under some of its leases to lease the assets for an additional term. The Group applies judgement in evaluating whether it is reason option to renew. That is, it considers all relevant factors that create an economic incentive for it to exercise the renewal. After the commencement date, the term if there is a significant event or change in circumstances that is within its control and affects its ability to exercise (or not to exercise) the option to renew strategy).

The carrying amounts of the Group's right-of-use assets and lease liabilities and the movements during the year are disclosed in Note 18.

Lessees are also required to remeasure the lease liability upon the occurrence of certain events (e.g., a change in the lease term, a change in future lease payme in an index or rate used to determine those payments). The lessee generally recognizes the amount of the remeasurement of the lease liability as an adjustment

#### Lease liabilities

The lease liability is initially measured at the present value of the lease payments that are not paid at the commencement date, discounted using the interest rat that rate cannot be readily determined, the Group's incremental borrowing rate. Generally, the Group uses its incremental borrowing rate as the discount rate.

The Group determines its incremental borrowing rate by obtaining interest rates from various external financing sources and makes certain adjustments to re and type of the asset leased.

## Impairment of non-financial assets

### 3.6. Impairment of non-financial assets

The Group assesses at each reporting date whether there is an indication that an asset, other than goodwill and intangible assets with indefinite useful life such indication exists, or when annual impairment testing for an asset is required, the Group estimates the asset's recoverable amount. An asset's recoverable asset's or cash-generating unit's fair value less costs to sell and its value in use and is determined for an individual asset, unless the asset does not generate c independent of those from other assets or groups of assets. Where the carrying amount of an asset exceeds its recoverable amount, the asset is considered impa its recoverable amount. In assessing value in use, the estimated future cash flows are discounted to their present value using a pre-tax discount rate that reflects of the time value of money and the risks specific to the asset.

Impairment losses of continuing operations are recognized in profit or loss in those expense categories consistent with the function of the impaired asset.

For assets excluding goodwill, an assessment is made at each reporting date as to whether there is any indication that previously recognized impairment losses have decreased. If such indication exists, the Group makes an estimate of the recoverable amount. A previously recognized impairment loss is reversed only

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

in the estimates used to determine the asset's recoverable amount since the last impairment loss was recognized. If that is the case, the carrying amount of recoverable amount.

That increased amount cannot exceed the carrying amount that would have been determined, net of depreciation, had no impairment loss been recognized for th reversal is recognized in profit or loss.

### 3.7. Financial assets

#### 3.7.1. Initial recognition and measurement

Financial assets are classified, at initial recognition, as subsequently measured at amortized cost, fair value through other comprehensive income (OCI), and loss.

The classification of financial assets at initial recognition depends on the financial asset's contractual cash flow characteristics and the Group's business mode the exception of trade receivables that do not contain a significant financing component or for which the Group has applied the practical expedient, the Group in asset at its fair value plus, in the case of a financial asset not at fair value through profit or loss, transaction costs. Trade receivables that do not contain a signif or for which the Group has applied the practical expedient are measured at the transaction price determined under IFRS 15.

In order for a financial asset to be classified and measured at amortized cost or fair value through OCI, it needs to give rise to cash flows that are 'solely payme (SPPI)' on the principal amount outstanding. This assessment is referred to as the SPPI test and is performed at an instrument level.

The Group's business model for managing financial assets refers to how it manages its financial assets in order to generate cash flows. The business model dete will result from collecting contractual cash flows, selling the financial assets, or both.

#### 3.7.2. Subsequent measurement

For purposes of subsequent measurement, financial assets are classified in four categories:

- Financial assets at amortized cost

- Financial assets at fair value through OCI with recycling of cumulative gains and losses

- Financial assets designated at fair value through OCI with no recycling of cumulative gains and losses upon derecognition

- Financial assets at fair value through profit or loss

*Financial assets at amortized cost*

This category is the most relevant to the Group. The Group measures financial assets at amortized cost if both of the following conditions are met:

- The financial asset is held within a business model with the objective to hold financial assets in order to collect contractual cash flows, and

- The contractual terms of the financial asset give rise on specified dates to cash flows that are solely payments of principal and interest on the principa

Financial assets at amortized cost are subsequently measured using the effective interest rate (EIR) method and are subject to impairment. Gains and losses are when the asset is derecognized, modified or impaired.

The Group's financial assets at amortized cost includes trade and other receivables and loans issued.

*Impairment—credit loss allowance for ECL*

The Group assesses and recognizes the allowances for expected credit losses (ECLs) on financial assets measured at amortized cost.

The measurement of ECL reflects:

- an unbiased and probability weighted amount that is determined by evaluating a range of possible outcomes;

- present value of all cash shortfalls (i.e. the difference between the cash flows due to the entity in accordance with the contract and cash flows the Gro

- all reasonable and supportable information that is relevant and available without undue cost and effort at the end of each reporting period about past e and forecasts of future economic conditions.

Debt instruments measured at amortized cost are presented in the consolidated statement of financial position net of the allowance for ECL.

The Group applies a "three stage" model for impairment in accordance with IFRS 9, based on changes in credit quality since initial recognition:

1. A financial instrument that is not credit-impaired on initial recognition is classified in Stage 1. Financial assets in Stage 1 have their ECL measured at portion of lifetime ECL that results from default events possible within the next 12 months (12-month ECL).

2. If the Group identifies a significant increase in credit risk ("SICR") since initial recognition, the asset is transferred to Stage 2 and its ECL is measure lifetime basis (lifetime ECL).

3. If the Group determines that a financial asset is credit-impaired, the asset is transferred to Stage 3 and its ECL is measured as a lifetime ECL.

For financial assets that are credit-impaired on purchase or at origination, the ECL is always measured at a lifetime ECL. Note 28 information about inputs, a techniques used in measuring ECL, including an explanation of how the Group incorporates forward-looking information in the ECL models.

#### 3.7.3. Derecognition

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

A financial asset (or, where applicable a part of a financial asset or part of a group of similar financial assets) is derecognized when:

- The rights to receive cash flows from the asset have expired

- The Group has transferred its rights to receive cash flows from the asset or has assumed an obligation to pay the received cash flows in full without m party under a 'pass-through' arrangement; and either (a) the Group has transferred substantially all the risks and rewards of the asset, or (b) the Group nor retained substantially all the risks and rewards of the asset, but has transferred control of the asset.

When the Group has transferred its rights to receive cash flows from an asset or has entered into a pass-through arrangement, and has neither transferred nor the risks and rewards of the asset nor transferred control thereover, the asset is recognized to the extent of the Group's continuing involvement in the asset.

In that case, the Group also recognizes an associated liability. The transferred asset and the associated liability are measured on a basis that reflects the rig Group has retained.

Continuing involvement that takes the form of a guarantee over the transferred asset is measured at the lower of the original carrying amount of the asset an consideration that the Group could be required to repay.

<u>Financial liabilities</u>

### 3.8. Financial liabilities

#### 3.8.1. Initial recognition and measurement

Financial liabilities are classified, at initial recognition, as financial liabilities at amortized cost or fair value through profit or loss.

The Group's financial liabilities predominantly include trade and other payables, loans and share warrant obligations.

#### 3.8.2. Subsequent measurement

The measurement of financial liabilities depends on their classification, as described below:

*Financial liabilities at fair value through profit or loss*

Financial liabilities at fair value through profit or loss include financial liabilities held for trading and financial liabilities designated upon initial recognition as or loss.

The Group's financial instruments are categorized in the fair value hierarchy based on facts and circumstances which affect the valuation of the financial ins valuation method that we adopt at the end of each reporting period.

*Financial liabilities at amortized cost*

After initial recognition, interest-bearing loans and borrowings are subsequently measured at amortized cost using the EIR method. Gains and losses are recog the liabilities are derecognized as well as through the EIR amortization process.

Amortized cost is calculated by taking into account any discount or premium on acquisition and fees or costs that are an integral part of the effective interest r amortization is included as finance costs in the net finance income/(costs) section of the consolidated statement of profit or loss and other comprehensive inco

#### 3.8.3. Derecognition

A financial liability is derecognized when the obligation under the liability is discharged or cancelled or expires. Where an existing financial liability is rep same lender on substantially different terms, or the terms of an existing liability are substantially modified, such an exchange or modification is treated as a d liability and the recognition of a new liability, and the difference in the respective carrying amounts is recognized in profit or loss.

#### 3.8.4. Offsetting financial assets and liabilities

Financial assets and financial liabilities are offset, and the net amount reported in the consolidated statement of financial position if, and only if:

- There is a currently enforceable legal right to offset the recognized amounts; and

- There is an intention to settle on a net basis, or to realize the assets and settle the liabilities simultaneously.

The right of set-off:

- Must not be contingent on a future event; and

- Must be legally enforceable in all of the following circumstances:

  (i) the normal course of business;

  (ii) the event of default; and

  (iii) the event of insolvency or bankruptcy of the entity and all of the counterparties

The Group did not offset any financial assets and liabilities as at December 31, 2021 and 2020.

<u>Cash and cash equivalents</u>

### 3.9. Cash and cash equivalents

Cash comprises cash at banks and in hand and short-term deposits with an original maturity of three months or less and are included as a component of cash a purpose of the consolidated statement of financial position and consolidated statement of cash flows.

<u>Employee benefits</u>

### 3.10. Employee benefits

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

Wages and salaries paid to employees are recognized as expenses in the current year. The Group also accrues expenses for future vacation payments and sho[...] The Group and its employees also contribute to the Government Social Insurance Fund based on employees' salaries.

Share based payment expenses relating to our employees are included in the same categories in the consolidated statement of profit or loss and other com[...] the wages and salaries of corresponding employees are included. Share based payment expenses relating to key employees of the Group's service provider[...] categories where the respective services are included.

Provisions

### 3.11. Provisions

Provisions are recognized when the Group has a present legal or constructive obligation as a result of past events, it is probable that an outflow of resource[...] the obligation, and a reliable estimate of the amount can be made. Where the Group expects a provision to be reimbursed, for example under an insurance con[...] recognized as a separate asset but only when the reimbursement is virtually certain.

If the effect of discounting is material, provisions are determined by discounting the expected value of future cash flows at a pre-tax rate that reflects current[...] time value of money and, where appropriate, the risks specific to the liability. Where discounting is used, the increase in the provision due to the passage [...] interest expense.

Special contribution for defense of the Republic of Cyprus

### 3.12. Special contribution for defense of the Republic of Cyprus

Cyprus entities that do not distribute 70% of their profits after tax, as defined by the relevant tax law, within two years after the end of the relevant tax year, are [...] as dividends 70% of these profits. A special contribution for the defense fund of the Republic of Cyprus is levied at the 17% rate for 2019 and thereafter will b[...] dividends distribution. Profits that are attributable to shareholders who are not tax residents of Cyprus and own shares in the Company either directly and[...] two years from the end of the tax year to which the profits relate, are exempted. The amount of deemed distribution is reduced by any actual dividends pa[...] relevant year at any time. This special contribution for defense is payable by the Company for the account of the shareholders.

Income taxes

### 3.13. Income taxes

*Current income tax*

Current income tax assets and liabilities for the current and prior periods are measured at the amount expected to be recovered from or paid to the taxation au[...] tax laws used to compute the amount are those that are enacted or substantively enacted by the reporting date.

Current income tax relating to items recognized in other comprehensive income is recognized in other comprehensive income.

*Deferred income tax*

Deferred tax is recognized in respect of temporary differences between the carrying amounts of assets and liabilities for financial reporting purposes and the[...] purposes. Deferred tax is not recognized for the following temporary differences: the initial recognition of assets or liabilities in a transaction that is not a bus[...] affects neither accounting nor taxable profit or loss, and differences relating to investments in subsidiaries to the extent that it is probable that they will no[...] future. In addition, deferred tax is not recognized for taxable temporary differences arising on the initial recognition of goodwill. Deferred tax is measured at th[...] to be applied to temporary differences when they reverse, based on the laws that have been enacted or substantively enacted by the reporting date.

Deferred tax assets and liabilities are offset if there is a legally enforceable right to offset current tax liabilities and assets, and they relate to income taxes levie[...] on the same taxable entity, or on different tax entities, but they intend to settle current tax liabilities and assets on a net basis or their tax assets and liabilities will [...]

A deferred tax asset is recognized for unused tax losses, tax credits and deductible temporary differences, to the extent that it is probable that future taxable prof[...] which they can be utilized. Deferred tax assets are reviewed at each reporting date and are reduced to the extent that it is no longer probable that the related tax[...]

Revenue from contracts with customers

### 3.14. Revenue from contracts with customers

We derive substantially all of our revenue from the sale of virtual items and advertising services associated with our online games in accordance with IFRS 15[...]

Revenue from contracts with customers is recognized when control of the goods or services is transferred to the customer at an amount that reflects the consid[...] expects to be entitled in exchange for those goods or services. The Group has generally concluded that it is the principal in its revenue arrangements because it t[...] and services before transferring them to the customer. Revenues and related expenses from services are recognized in the period when services are rendered, reg[...] made. Contract price is allocated separately to each performance obligation based on observable stand-alone prices. There are generally no variable amounts af[...] moment such consideration is recognized as the majority of our revenue is derived from the sale of virtual items. Consideration from customers does not have[...]

*Online Games.*   We operate our games as live services that allow players to play for free. Our identified performance obligation is to display the virtual item[...] estimated playing period of the paying player or until it is consumed in game play based upon the nature of the virtual item. Revenue is recognized either at a[...] depending on the nature of virtual item displayed. Payment is required at time of purchase and the purchase price is a fixed amount.

Players can purchase our virtual items through various widely accepted payment methods offered in the games, including Apple iTunes accounts, Google P[...] local currency payments. Payments from players for virtual items are non-refundable and relate to non-cancellable contracts that specify our obligations. S[...] recorded as deferred revenue.

The transaction price which we collect from our consumers is equal to the gross amount we request to be charged to our player because we are the principal in[...] platform and payment processing fees are recorded as expense in the same period when the relevant revenue is recognized while the amount of the platform an[...] which relate to the deferred revenue, is recognized as deferred platform commission fees. Revenue is recognized net of taxes, such as VAT and sales tax. Taxe[...] platforms in accordance with local laws in relevant jurisdictions, and where the platform does not serve as a tax agent the Group uses estimates to net off relat[...]

*Advertising.*   We have contractual relationships to display advertisements in our games. For all advertising arrangements, we are the principal and our pe[...] provide the inventory for advertisements to be displayed in our games.

The pricing and terms for all our advertising arrangements are governed by either a master contract or insertion order and generally stipulate payment terms a[...] subsequent to the end of the month. The transaction price in advertising arrangements is generally the product of the number of advertising units delivere[...] completed, videos viewed, etc.) and the contractually agreed upon price per advertising unit.

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

For in-game display advertisements, in-game offers, engagement advertisements and other advertisements, our performance obligation is satisfied over the life with revenue being accounted for using practical expedient and recognized monthly using end-of-the month recognition approach.

*Taxes Collected from Customers.* As stated above we present our revenue net of taxes collected from customers and remitted to governmental authorities in ou profit or loss and other comprehensive income.

Recognition of interest income and interest expense

### 3.15. Recognition of interest income and interest expense

For all financial instruments measured at amortized cost, interest bearing financial assets classified as available for sale and financial instruments designated at loss, interest income or expense is recorded using the EIR method. The EIR (and therefore, the amortized cost of the asset) is calculated by taking into accoun on acquisition, fees and costs that are an integral part of the EIR of the financial instrument.

Interest expense derived from borrowings attracted from various third parties including banks as part of financing arrangements is classified as interest expen interest are included into interest paid in the consolidated statement of cash flows.

Share-based payments

### 3.16. Share-based payments

Employees of the Group receive remuneration in the form of share-based payments, whereby they render services as consideration for equity instruments (equi relevant cash consideration (cash-settled transactions).

The cost of equity-settled transactions is recognized, together with a corresponding increase in other reserves in equity, over the period in which the performanc are fulfilled. The cumulative expense recognized for equity-settled transactions at each reporting date until the vesting date reflects the extent to which the ves the Group's best estimate of the number of equity instruments that will ultimately vest. The consolidated statement of profit or loss and other comprehensive in a period represents the movement in cumulative expense recognized as at the beginning and end of that period and is recognized in the relevant cost and expen

The cost of cash-settled transactions is recognized at fair value at the grant date using a relevant evaluation model (for details see Note 29). The fair value i until the vesting date with recognition of a corresponding liability. The liability is remeasured to fair value at each reporting date up to, and including the settle

When the terms of an equity-settled award are modified, the minimum expense recognized is the expense that would have been incurred had the terms not be terms of the award are met. An additional expense is recognized for any modification that increases the total fair value of the share-based payment transaction to the employee as measured at the date of modification.

When an equity-settled award is cancelled, it is treated as if it vested on the date of cancellation, and any expense not yet recognized for the award is rec includes any award where non-vesting conditions within the control of either the entity or the employee are not met. However, if a new award is substituted fo designated as a replacement award on the date that it is granted, the cancelled and new awards are treated as if they were a modification of the original awar paragraph.

For the share-based payments transactions in which the employee has a choice of settlement the amount of the cash alternative may be fixed or variabl determinable in a manner that is related, or unrelated, to the price of the entity's shares.

All of the components of share-based payments with a choice of settlement are treated as compound financial instrument, that includes both a liability and an

For each component the fair value of cash consideration is estimated first, and the fair value of equity component is estimated consequently. The fair val estimated as nominal value of related cash payments at assumed vesting date.

Share listing expense

### 3.17. Share listing expense

In accordance with IFRS 2, the difference in the fair value of the consideration for the acquisition of an exchange listed SPAC entity that does not meet the de IFRS 3 and the fair value of its identifiable net assets will represent a service for listing of the Company and be accounted for as a share-based payment expen

The consideration for the acquisition of SPAC is determined using the fair values of the Company´s ordinary shares and public and private warrants as at the recognized as Share listing expense presented as part of the financial result from operations within the consolidated statement of profit or loss and other compr

The consolidated financial statements reflect the substance of the transaction, which is that Nexters Inc. is the continuing entity. Nexters Global is deem exchange for the cash held by SPAC, together with the listing status of SPAC. However, the listing status does not qualify for recognition as an intangible asse expensed in profit or loss.

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

**Summary of significant accounting policies (Tables)**

**Summary of significant accounting policies**

Schedule of of amounts recognised as of acquisition date for each major class of assets acquired and liabilities assumed

**12 Months Ended Dec. 31, 2021**

| | Fair value recognized on acquisition, February 3, 2021 Nexters Studio LLC | Fair value recognized on acquisition, February 3, 2021, Nexters Online LLC | Fair value recognized on acquisition, April 5 2021, NHW Ltd | Fair value recognized on acquisition, December 9, 2021, Game Positive LLC |
|---|---|---|---|---|
| **Assets** | | | | |
| Property and equipment | 390 | 85 | — | 71 |
| Intangible assets | 38 | 14 | — | — |
| Right-of-use assets | 1,164 | 395 | — | — |
| Trade and other receivables | 656 | 80 | 15 | 48 |
| Other assets | 91 | 27 | — | 59 |
| Cash and cash equivalents | 26 | 4 | 1 | 82 |
| Prepaid tax | 28 | — | — | 12 |
| | **2,393** | **605** | **16** | **272** |
| **Liabilities** | | | | |
| Deferred tax liability | (4) | (16) | — | — |
| Lease liabilities - current | (1,164) | (395) | — | — |
| Trade and other payables | (1,415) | (218) | — | (159) |
| Tax liability | — | (4) | — | — |
| | **(2,583)** | **(633)** | **—** | **(159)** |
| **Total identifiable net assets at fair value** | **(190)** | **(28)** | **16** | **113** |
| Goodwill/ (negative goodwill) arising on acquisition | 1,274 | 191 | 8 | (79) |
| NCI | — | — | — | (33) |
| **Purchase consideration transferred** | **1,084** | **163** | **24** | **1** |

Schedule of net cash flow in acquisition

| | | | | |
|---|---|---|---|---|
| Analysis of cash flows on acquisition: | | | | |
| Net cash acquired with the subsidiary | 26 | 4 | 1 | 82 |
| Cash paid | (1,084) | (163) | (24) | (1) |
| **Net cash flow in acquisition** | **(1,058)** | **(159)** | **(23)** | **81** |

Schedule of actual number of shares held and outstanding

| | Number of Ordinary Shares | Percentage of Ordinary Shares |
|---|---|---|
| Kismet's public shareholders | 3,188,758 | 1.6 % |
| Sponsor | 11,750,000 | 6.0 % |
| Nexters Global shareholders | 176,584,343 | 89.9 % |
| PIPE investors | 5,000,000 | 2.5 % |
| **Total** | **196,523,101** | **100 %** |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

**Loss per share (Tables)**

**12 Months Ended**
**Dec. 31, 2021**

**Loss per share**

Schedule of income and share data used in basic and diluted loss per share computations

The following reflects the income and share data used in basic and diluted loss per share computations for the years ended December 31, 2021, 2020 and 2019:

| | 2021 | 2020 restated | 2020, as previously reported | 2019, restated | 2019, as previously reported |
|---|---|---|---|---|---|
| **Loss for the period net of tax attributable to ordinary equity holders of the parent for basic earnings** | (117,455) | (751) | 668 | (35,526) | (33,706) |
| Weighted average number of ordinary shares for basic and diluted earnings per share | 183,521,938 | 176,584,343 | 176,584,343 | 176,584,343 | 176,584,343 |
| **Loss per share:** | | | | | |
| Loss attributable to ordinary equity holders of the parent, US$ | (0.64) | (0.00) | 0.00 | (0.20) | (0.19) |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

**Revenue (Tables)**

**12 Months Ended**
**Dec. 31, 2021**

## Revenue

Schedule of revenue from contracts with customers

The following table summarizes revenue from contracts with customers for the years ended December 31, 2021, 2020 and 2019:

|  | 2021 | 2020, restated* | 2020, as previously reported | 2019 |
|---|---|---|---|---|
| In-game purchases | 406,594 | 245,833 | 244,457 | 89,169 |
| Advertising | 27,500 | 15,059 | 15,059 | 4,642 |
| **Total** | **434,094** | **260,892** | **259,516** | **93,811** |

\* For further information, see Note 4 (Accounting judgments, estimates and assumptions — "Correction of errors").

Schedule of revenue disaggregated based on geographical location

The following table set forth revenue disaggregated based on geographical location of our payers:

|  | 2021 | 2020, restated | 2020, as previously reported | 2019 |
|---|---|---|---|---|
| US | 136,570 | 97,470 | 96,950 | 38,066 |
| Europe | 93,620 | 61,494 | 61,167 | 22,956 |
| FSU* | 57,794 | 38,978 | 38,772 | 19,008 |
| Asia | 106,404 | 42,382 | 42,158 | 7,671 |
| Other | 39,706 | 20,568 | 20,469 | 6,110 |
| **Total** | **434,094** | **260,892** | **259,516** | **93,811** |

\*    Former Soviet Union countries include Russia, Ukraine, Georgia, Belorussia, Uzbekistan, Armenia, Azerbaijan, Kazakhstan, Kyrgyzstan, Moldova, Turkmenistan, Tajikistan, Latvia, Lithuania and Estonia.

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

**Game operation cost (Tables)**

**Game operation cost**

Schedule of game operation cost

|  | 2021 | 2020, restated[*] | 2020, as previously reported | 2019, restated[*] | 2019, as previously reported |
|---|---|---|---|---|---|
| Technical support services | (4,960) | (16,114) | (15,373) | (15,078) | (14,169) |
| Employee benefits expenses | (13,985) | (1,276) | (1,029) | (649) | (648) |
|  | **(18,945)** | **(17,390)** | **(16,402)** | **(15,727)** | **(14,817)** |

**12 Months Ended Dec. 31, 2021**

[*] For further information, see Note 4 (Accounting judgments, estimates and assumptions — "Correction of errors").

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| **Selling and marketing expenses (Tables)** | **12 Months Ended Dec. 31, 2021** |

**Selling and marketing expenses**

Schedule of selling and marketing expenses

|  | 2021 | 2020 | 2019 |
|---|---|---|---|
| Advertising costs | (266,906) | (164,929) | (81,814) |
| Employee benefits expenses | (3,261) | (827) | (366) |
|  | **(270,167)** | **(165,756)** | **(82,180)** |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| **General and administrative expenses (Tables)** | **12 Months Ended Dec. 31, 2021** |

**General and administrative expenses**

Schedule of general and administrative expenses

| | **2021** | **2020, restated*** | **2020, as previously reported** | **2019, restated*** | **2019, as previously reported** |
|---|---|---|---|---|---|
| Employee benefits expenses | (10,497) | (2,033) | (1,045) | (1,912) | (1,002) |
| Professional fees | (7,457) | (1,473) | (1,473) | (278) | (278) |
| Other operating expenses | (5,077) | (183) | (183) | (421) | (421) |
| | **(23,031)** | **(3,689)** | **(2,701)** | **(2,611)** | **(1,701)** |

* For further information, see Note 4 (Accounting judgments, estimates and assumptions — "Correction of errors").

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| **Finance income and costs (Tables)** | **12 Months Ended Dec. 31, 2021** |

**Finance income and costs**

Schedule of finance income and costs

| | 2021 | 2020 | 2019 |
|---|---|---|---|
| Interest income | — | 7 | 12 |
| Foreign exchange gain | — | 1,991 | 411 |
| Change in fair value of share warrant obligations | 10,080 | — | — |
| Other income | 79 | — | — |
| **Finance income – total** | **10,159** | **1,998** | **423** |
| Interest expense | (91) | (45) | (96) |
| Bank charges | (320) | (175) | (87) |
| Foreign exchange loss | (2,809) | — | — |
| **Finance costs – total** | **(3,220)** | **(220)** | **(183)** |
| **Net finance income** | **6,939** | **1,778** | **240** |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| **Share listing expense (Tables)** | **12 Months Ended Dec. 31, 2021** |
| --- | --- |

**Share listing expense**

Schedule of calculation of share listing expense

|  | Number of Shares | Amount |
| --- | --- | --- |
| Kismet's existing public shareholders | 3,188,758 | |
| Sponsor | 11,750,000 | |
| PIPE investors | 5,000,000 | |
| **Total Nexters Inc Shares issued to Kismet shareholders** | **19,938,758** | |
| Market value per share at August 27, 2021 | US$ 10.6684 | |
| **Fair value of shares issued** | | **212,715** |
| Net assets of Kismet at August 27, 2021 | | 111,286 |
| Effect of accounting for fair value of warrants | | (24,009) |
| Net assets of Kismet at August 27, 2021 including effect of fair value of warrants[1] | | 87,277 |
| **Difference – being IFRS 2 charge for listing services** | | **125,438** |

[1] Includes the effects of i.) US GAAP to IFRS conversion adjustment and ii.) effect of difference in fair values between Kismet warrants and Nexters Inc. warrants

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| **Taxation (Tables)** | **12 Months Ended**<br>**Dec. 31, 2021** |

**Taxation**

Schedule of reconciliation of effective tax rate

| | 2021 | 2020 | 2019 |
|---|---|---|---|
| **(Loss)/income before income tax** | **(116,317)** | **111** | **(35,519)** |
| Tax calculated at the applicable tax rates | 14,545 | (15) | 4,440 |
| Effect of different tax rates in other countries | 82 | (9) | (5) |
| Tax effect of expenses not deductible for tax purposes and non-taxable income | (14,665) | 401 | 906 |
| Tax effect of deductions under special tax regimes | 169 | (624) | (4,126) |
| Tax effect of tax losses brought forward | 395 | 230 | (1,220) |
| Tax effect of loss for the year for which no deferred tax asset is recognized | (637) | — | — |
| Overseas tax in excess of credit claim used during the period | (1,016) | (845) | (2) |
| **Income tax expense** | **(1,127)** | **(862)** | **(7)** |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| **Dividends (Tables)** | **12 Months Ended**<br>**Dec. 31, 2021** |

### Dividends

Schedule of dividends

|  | 2021 | 2020 | 2019 |
|---|---|---|---|
| **Dividends unpaid as at January 1** | **2,592** | **84** | **—** |
| Dividends declared for year, per share US$ 4,800 (2020: 2,681, 2019: 210) | 96,000 | 53,614 | 4,206 |
| Dividends paid | (98,562) | (51,683) | (4,122) |
| Effect of foreign exchange rates | (30) | 577 | — |
| **Dividends unpaid as at December 31** | **—** | **2,592** | **84** |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| **Property and equipment (Tables)** | **12 Months Ended Dec. 31, 2021** |
|---|---|

**Property and equipment**

Schedule of property and equipment

| | Computer hardware | Furniture, fixtures and office equipment | Total |
|---|---|---|---|
| *Cost* | | | |
| Balance at January 1, 2020 | 64 | 51 | 115 |
| Additions | 47 | 100 | 147 |
| **Balance at December 31, 2020** | **111** | **151** | **262** |
| *Depreciation* | | | |
| Balance at January 1, 2020 | 24 | 29 | 53 |
| Depreciation for the year | 18 | 20 | 38 |
| **Balance at December 31, 2020** | **42** | **49** | **91** |
| *Carrying amounts* | | | |
| **Balance at December 31, 2020** | **69** | **102** | **171** |

| | Computer hardware | Furniture, fixtures and office equipment | Total |
|---|---|---|---|
| *Cost* | | | |
| Balance at January 1, 2021 | 111 | 151 | 262 |
| Additions | 937 | 162 | 1,099 |
| Acquisitions through business combinations | 287 | 259 | 546 |
| Disposals | (58) | (2) | (60) |
| **Balance at December 31, 2021** | **1,277** | **570** | **1,847** |
| | | | |
| *Depreciation* | | | |
| Balance at January 1, 2021 | 42 | 49 | 91 |
| Depreciation for the year | 327 | 105 | 432 |
| Disposals | (26) | (2) | (28) |
| **Balance at December 31, 2021** | **343** | **152** | **495** |
| *Carrying amounts* | | | |
| **Balance at December 31, 2021** | **934** | **418** | **1,352** |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| **Intangible assets (Tables)** | **12 Months Ended Dec. 31, 2021** |

**Intangible assets**

Schedule of intangible assets

| | Computer software |
|---|---:|
| *Cost* | |
| Balance at January 1, 2020 | 771 |
| Additions | — |
| **Balance at December 31, 2020** | **771** |
| | |
| *Amortization* | |
| Balance at January 1, 2020 | 435 |
| Amortization for the year | 260 |
| **Balance at December 31, 2020** | **695** |
| | |
| *Carrying amounts* | |
| **Balance at December 31, 2020** | **76** |

| | Computer software | License | Total |
|---|---:|---:|---:|
| *Cost* | | | |
| Balance at January 1, 2021 | 771 | — | **771** |
| Additions | 4 | 334 | **338** |
| Acquisitions through business combinations | — | 52 | **52** |
| **Balance at December 31, 2021** | **775** | **386** | **1,161** |
| | | | |
| *Amortization* | | | |
| Balance at January 1, 2021 | 695 | — | **695** |
| Amortization for the year | 55 | 145 | **200** |
| **Balance at December 31, 2021** | **750** | **145** | **895** |
| | | | |
| *Carrying amounts* | | | |
| **Balance at December 31, 2021** | **25** | **241** | **266** |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Loans receivable (Tables) | 12 Months Ended Dec. 31, 2021 |
|---|---|

**Loans receivable**

Schedule of loans receivable

| | 2021 | 2020 | 2019 |
|---|---|---|---|
| **Balance at January 1** | **8** | **521** | **272** |
| New loans granted | 123 | — | 338 |
| Repayments of principal | — | (508) | (95) |
| Interest charged | — | 7 | 12 |
| Interest received | (7) | (19) | — |
| Foreign exchange (gain) / loss | (1) | 7 | (6) |
| **Balance at December 31** | **123** | **8** | **521** |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

|  | **12 Months Ended** |
|---|---|
| **Lease (Tables)** | **Dec. 31, 2021** |

## Lease

### Schedule of lease

|  | Right-of-use assets | Lease liabilities |
|---|---|---|
| **Balance at January 1, 2020** | **71** | **70** |
| Additions | 1,236 | 1,236 |
| Depreciation | (263) | — |
| Interest expense | — | 26 |
| Payments | — | (367) |
| Effect of foreign exchange rates | — | 146 |
| **Balance at December 31, 2020** | **1,044** | **1,111** |
| Lease liabilities – current | | 293 |
| Lease liabilities – non-current | | 818 |

|  | Right-of-use assets | Lease liabilities |
|---|---|---|
| **Balance at January 1, 2021** | **1,044** | **1,111** |
| Additions | 1,305 | 1,305 |
| Acquisitions through business combinations | 1,559 | 1,559 |
| Depreciation | (1,908) | — |
| Interest expense | — | 90 |
| Payments | — | (2,222) |
| Effect of foreign exchange rates | 50 | 91 |
| **Balance at December 31, 2021** | **2,050** | **1,934** |
| Lease liabilities – current | | 831 |
| Lease liabilities – non-current | | 1,103 |

### Schedule of amounts recognized in consolidated statement of profit or loss

|  | 2021 | 2020 | 2019 |
|---|---|---|---|
| Expense relating to short-term and low-value leases | 86 | 9 | 28 |
| Interest expense on lease liabilities | 90 | 26 | 1 |

### Schedule of cash outflow for leases

|  | 2021 | 2020 | 2019 |
|---|---|---|---|
| Cash outflow for leases | 2,132 | 367 | 31 |
| Cash outflow for short-term and low-value leases | 9 | 5 | 28 |
| **Total cash outflow for leases** | **2,141** | **372** | **59** |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

**Trade and other receivables (Tables)**

**Trade and other receivables.**

Schedule of trade and other receivables

**12 Months Ended**

**Dec. 31, 2021**

| | December 31, 2021 | December 31, 2020, restated* | As previously reported, December 31, 2020 |
|---|---|---|---|
| Trade receivables | 41,675 | 30,720 | 30,909 |
| Deposits and prepayments | 2,460 | 2,045 | 2,045 |
| Other receivables | 952 | 209 | 209 |
| **Total** | **45,087** | **32,974** | **33,163** |

* For further information, see Note 4 (Accounting judgments, estimates and assumptions — "Correction of errors").

Copyright © 2022 www.secdatabase.com. All Rights Reserved.

Please Consider the Environment Before Printing This Document

| **Cash and cash equivalents (Tables)** | **12 Months Ended Dec. 31, 2021** |
|---|---|

## Cash and cash equivalents

Schedule of cash and cash equivalents

|  | 2021 | 2020 |
|---|---|---|
| Current accounts | 142,787 | 84,538 |
| Bank deposits | 15 | 19 |
| **Total** | **142,802** | **84,557** |

| Currency | 2021 | 2020 |
|---|---|---|
| United States Dollars | 108,884 | 72,412 |
| Euro | 33,297 | 11,404 |
| Russian Ruble | 621 | 741 |
| **Total** | **142,802** | **84,557** |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| **Share capital and reserves (Tables)** | **12 Months Ended Dec. 31, 2021** |
|---|---|

**Share capital and reserves**

Schedule of share capital

| | 2020 Number of shares | 2020 US$ |
|---|---|---|
| Ordinary shares of €1 each | — | — |
| Class A shares of €1 each | 18,940 | 25,246 |
| Class B shares of €1 each | 1,060 | 1,413 |
| | **20,000** | **26,659** |
| *Issued and fully paid* | | |
| Balance at January 1, 2020 | 20,000 | 26,659 |
| **Balance at December 31, 2020** | **20,000** | **26,659** |

| | 2021 Number of shares | 2021 US$ |
|---|---|---|
| Ordinary shares of $0 each | 196,523,101 | — |
| | **196,523,101** | **—** |
| *Issued and fully paid* | | |
| Balance at January 1, 2021 | 20,000 | 26,659 |
| **Balance at December 31, 2021** | **196,523,101** | **—** |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| **Trade and other payables (Tables)** | **12 Months Ended** |
|---|---|
| | **Dec. 31, 2021** |

**Trade and other payables.**

Schedule of trade and other payables

| | December 31, 2021 | December 31, 2020, restated* | As previously reported, December 31, 2020 |
|---|---|---|---|
| Trade payables | 16,191 | 9,793 | 9,793 |
| Provision for indirect taxes | 6,923 | 1,754 | 3,850 |
| Dividends payable | — | 2,592 | 2,592 |
| Accrued salaries, bonuses, vacation pay and related taxes | 1,924 | 577 | 2,050 |
| Accrued professional services | 1,100 | 1,184 | — |
| Other payables | 435 | 1,314 | 1,314 |
| **Total** | **26,573** | **17,214** | **19,599** |

* For further information, see Note 4 (Accounting judgments, estimates and assumptions — "Correction of errors").

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Loans and borrowings (Tables) | 12 Months Ended Dec. 31, 2021 |
|---|---|

**Loans and borrowings**

Schedule of loans and borrowings

|  | 2021 | 2020 | 2019 |
|---|---|---|---|
| **Balance at January 1** | 49 | 4,028 | 45 |
| Additions | — | — | 6,500 |
| Repayments | (49) | (3,980) | (2,418) |
| Interest paid | — | (17) | (85) |
| **Change from financing cashflows** | **(49)** | **(3,997)** | **3,997** |
| Discount on low-interest loans from shareholders | — | — | (108) |
| Interest accrued | — | 19 | 95 |
| Foreign exchange loss / (gain) | — | (1) | (1) |
| **Balance at December 31** | **—** | **49** | **4,028** |

|  | 2021 | 2020 | 2019 |
|---|---|---|---|
| **Loans and borrowings** |  |  |  |
| Short-term loan from shareholder | — | 49 | 3,983 |
| Long-term loan from shareholder | — | — | 45 |
|  | **—** | **49** | **4,028** |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| **Share warrant obligation (Tables)** | **12 Months Ended Dec. 31, 2021** |
|---|---|

**Share warrant obligations**

Schedule of fair value of warrants

|  | August 27, 2021 | December 31, 2021 |
|---|---|---|
| Warrant price (US$)[2] | 0.93 | 0.77 |

[2] Volume-weighted average price as at August 27, 2021, source: Bloomberg. The fair value of the warrant determined using Monte-Carlo simulation as at December 31, 2021.

*Key assumptions of the model:*

|  | August 27, 2021 | December 31, 2021 |
|---|---|---|
| Risk free rate | forward USD overnight index swap (OIS) rates (curve 42) | forward USD overnight index swap (OIS) rates (curve 42) |
| Volatility | forward implied volatility rates based on volatilities of publicly traded peers | forward implied volatility rates based on volatilities of publicly traded peers |
| Starting share price | 10.67 | 8.06 |
| Expected warrant life (years) | 5.0 | 4.7 |

Schedule of warrant obligations

|  | Public Warrants | Private Warrants | Total |
|---|---|---|---|
| **Balance at August 27, 2021** | 12,606 | 19,503 | 32,109 |
| Fair value adjustment | (2,234) | (7,846) | (10,080) |
| **Balance at December 31, 2021** | **10,372** | **11,657** | **22,029** |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| **Deferred revenue and deferred platform commission fees (Tables)** | **12 Months Ended** |
| | **Dec. 31, 2021** |

**Deferred revenue and deferred platform commission fees**

Schedule of change in deferred revenue and platform commission fees

Deferred revenue is associated with the portion of in-game purchases revenue that is recognized over time. The table below summarizes the change in deferred revenue and platform commission fees for the years ended December 31, 2021 and 2020:

| | 2020, restated* | 2020, as previously reported |
|---|---|---|
| **Liabilities** | | |
| **January 1, 2020** | **110,179** | **110,179** |
| Deferred during the year | 344,200 | 343,114 |
| Released to profit or loss | (159,597) | (159,597) |
| **December 31, 2020** | **294,782** | **293,696** |
| Current portion | 215,562 | 214,711 |
| Non-current portion | 79,220 | 78,985 |
| **Assets** | | |
| **January 1, 2020** | **37,122** | **37,122** |
| Deferred during the year | 101,902 | 101,877 |
| Released to profit or loss | (49,437) | (49,437) |
| **December 31, 2020** | **89,587** | **89,562** |

\* For further information, see Note 4 (Accounting judgments, estimates and assumptions — "Correction of errors").

| | 2021 |
|---|---|
| **Liabilities** | |
| **January 1,2021** | **294,782** |
| Deferred during the year | 428,511 |
| Released to profit or loss | (300,612) |
| **December 31, 2021** | **422,681** |
| Current portion | 294,607 |
| Non-current portion | 128,074 |
| **Assets** | |
| **January 1,2021** | **89,587** |
| Deferred during the year | 114,657 |
| Released to profit or loss | (87,711) |
| **December 31, 2021** | **116,533** |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| **Related party transactions (Tables)** | **12 Months Ended Dec. 31, 2021** |
|---|---|

**Related party transactions**

Schedule of remuneration of Directors and other members of key management and loans to and from shareholders

| | 2021 | 2020 | 2019 |
|---|---|---|---|
| Directors's remuneration | **902** | **338** | **252** |
| -short-term employee benefits | 870 | 338 | 252 |
| -share-based payments | 32 | — | — |
| Other members of key management's remuneration | **2,834** | **219** | **159** |
| -short-term employee benefits | 1,395 | 219 | 159 |
| -share-based payments | 1,439 | — | — |
| | **3,736** | **557** | **411** |

| | December 31, 2021 | December 31, 2020 |
|---|---|---|
| Loan to Boris Gertsovsky | — | 8 |
| | — | **8** |

| | December 31, 2021 | December 31, 2020 |
|---|---|---|
| Short-term loan from Boris Gertsovsky | — | 49 |
| | — | **49** |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

**List of subsidiaries (Tables)**

**12 Months Ended Dec. 31, 2021**

**List of subsidiaries**

Schedule of list of subsidiaries

| Name | Ownership Interest December 31, 2021 % | Ownership Interest December 31, 2020 % |
|---|---|---|
| Topland Management Ltd | — | 100 |
| Flow Research S.L. | 100 | 100 |
| Nexters Studio LLC | 100 | — |
| Nexters Online LLC | 100 | — |
| NHW Ltd | 100 | — |
| Nexters Global Ltd | 100 | — |
| Synergame Investments Ltd | 100 | — |
| Game Positive LLC | 70 | — |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| **Financial instruments - fair values and risk management (Tables)** | **12 Months Ended** |
| --- | --- |
| | **Dec. 31, 2021** |

## Financial instruments - fair values and risk management

### Schedule of financial assets

| | December 31, 2021 | December 31, 2020, restated[*] | As previously reported, December 31, 2020 |
| --- | --- | --- | --- |
| Financial assets at amortized cost | | | |
| Trade receivables | 41,675 | 30,720 | 30,909 |
| Cash and cash equivalents | 142,802 | 84,557 | 84,557 |
| Loans receivable | 123 | 8 | 8 |
| **Total** | **184,600** | **115,285** | **115,474** |

[*] For further information, see Note 4 (Accounting judgments, estimates and assumptions — "Correction of errors").

### Schedule of financial liabilities

| | December 31, 2021 | December 31, 2020, restated[*] | As previously reported, December 31, 2020 |
| --- | --- | --- | --- |
| Financial liabilities not measured at fair value | | | |
| Loans from shareholders | — | 49 | 49 |
| Lease liabilities | 1,934 | 1,111 | 1,111 |
| Trade and other payables | 26,573 | 17,214 | 19,599 |
| **Total** | **28,507** | **18,374** | **20,759** |

| | December 31, 2021 | December 31, 2020 |
| --- | --- | --- |
| Financial liabilities measured at fair value | | |
| Share warrant obligations | 22,029 | — |
| **Total** | **22,029** | **—** |

[*] For further information, see Note 4 (Accounting judgments, estimates and assumptions — "Correction of errors").

### Schedule of maximum exposure to credit risk at the reporting date

| | December 31, 2021 | December 31, 2020, restated[*] | As previously reported, December 31, 2020 |
| --- | --- | --- | --- |
| Loans receivables | 123 | 8 | 8 |
| Trade receivables | 41,675 | 30,720 | 30,909 |
| Cash and cash equivalents | 142,802 | 84,557 | 84,557 |

### Schedule of contractual maturities of financial liabilities

| December 31, 2021 | Carrying amounts | Contractual cash flows | 3 months or less | Between 3 – 12 months | Between 1 – 5 years |
| --- | --- | --- | --- | --- | --- |
| **Non-derivative financial liabilities** | | | | | |
| Lease liabilities | 1,934 | 1,942 | 313 | 453 | 1,176 |
| Trade and other payables | 26,573 | 26,573 | 26,573 | — | — |
| | 28,507 | 28,515 | 26,886 | 453 | 1,176 |

| December 31, 2020 | Carrying amounts as previously reported | Carrying amounts | Contractual cash flows | 3 months or less | Between 3 – 12 months | Between 1 – 5 years |
| --- | --- | --- | --- | --- | --- | --- |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Non-derivative financial liabilities | | | | | | |
|---|---|---|---|---|---|---|
| Lease liabilities | 1,111 | 1,111 | 1,167 | 32 | 288 | 847 |
| Trade and other payables | 19,599 | 17,214 | 17,214 | 17,214 | — | — |
| Loans from shareholders | 49 | 49 | 49 | — | 49 | — |
| | **20,759** | **18,374** | **18,430** | **17,246** | **337** | **847** |

## Schedule of exposure to foreign currency risk

| December 31, 2021 | Euro | Russian Ruble |
|---|---|---|
| **Assets** | | |
| Loans receivable | 123 | — |
| Trade and other receivables | 9,493 | 3,571 |
| Cash and cash equivalents | 33,297 | 621 |
| | **42,913** | **4,192** |
| **Liabilities** | | |
| Lease liabilities | (1,795) | (139) |
| Trade and other payables | (4,701) | (1,092) |
| | **(6,496)** | **(1,231)** |
| **Net exposure** | **36,417** | **2,961** |

| December 31, 2020 | Euro | Russian Ruble |
|---|---|---|
| **Assets** | | |
| Loans receivable | 8 | — |
| Trade and other receivables | 9,661 | 2,649 |
| Cash and cash equivalents | 11,404 | 741 |
| | **21,073** | **3,390** |
| **Liabilities** | | |
| Lease liabilities | (1,111) | — |
| Trade and other payables | (5,811) | (3) |
| Loans and borrowings | (49) | — |
| | **(6,971)** | **(3)** |
| **Net exposure** | **14,102** | **3,387** |

## Schedule of sensitivity analysis

| December 31, 2021 | Strengthening of US$ by 10% | Weakening of US$ by 10% |
|---|---|---|
| Euro | (3,642) | 3,642 |
| Russian Ruble | (296) | 296 |
| | **(3,938)** | **3,938** |

| December 31, 2020 | Strengthening of US$ by 10% | Weakening of US$ by 10% |
|---|---|---|
| Euro | (1,410) | 1,410 |
| Russian Ruble | (339) | 339 |
| | **(1,749)** | **1,749** |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| **Share-based payments (Tables)** | **12 Months Ended Dec. 31, 2021** |

**Disclosure of terms and conditions of share-based payment arrangement [line items]**

Schedule of share-based options for Class A shares and Class B shares issued

| Class of shares | Grant Date | No. of options granted | Vesting period | Vesting conditions |
|---|---|---|---|---|
| Employee stock option plan | November 2021, depending on the employee | 2,330,000*** | 2021 – 2026 | *Service condition* |
| Class B complex vesting | 01.01.2019 | 1,300* | 2027 | *Service condition, performance non-market condition* |
| Modification of Class B complex vesting options | 01.01.2019 | 4,414,608*** | 2022-2026 | *Service condition, performance non-market condition* |
| Complex conditional upon listing | 18.11.2020 | —** | 2021 | *Service condition, performance non-market condition* |
| Modification of complex conditional upon listing | 18.11.2020 | 20,000*** | 2021 | *Service condition, performance non-market condition* |
| **Total share options granted as at December 31, 2021** | | **6,764,608** | — | — |

\*    *Options granted refer to Nexters Global Ltd shares*

\*\*   *Options are exercised as at the date of these consolidated financial statements, 20,000 are outstanding*

\*\*\* *Options granted refer to Nexters Inc. shares*

Schedule of share-based payments expense

| | 2021 | 2020, restated* | 2020, as previously reported | 2019, restated* | 2019, as previously reported |
|---|---|---|---|---|---|
| Class A | — | — | — | 20 | 20 |
| Class B | — | — | — | 3,704 | 3,704 |
| Class B complex vesting | 216 | 2,146 | 169 | 2,738 | 919 |
| Complex conditional upon listing | 930 | 130 | 130 | — | — |
| Employee stock option plan | 2,615 | — | — | — | — |
| **Total recorded expenses** | **3,761** | **2,276** | **299** | **6,462** | **4,643** |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| | | | | |
|---|---|---|---|---|
| *therein recognized:* | | | | |
| within Game operation cost | 234 | 1,073 | 85 | 5,073 | 4,163 |
| within Selling and marketing expenses | 467 | — | — | — | — |
| within General and administrative expenses | 3,060 | 1,203 | 214 | 1,389 | 480 |

\* For further information, see Note 4 (Accounting judgments, estimates and assumptions — "Correction of errors").

## Class A share-based payments
**Disclosure of terms and conditions of share-based payment arrangement [line items]**

Schedule of movement of the share options, related fair values ("FV") at grant dates and actual vesting

| | Employee stock options plan | Class B complex vesting - related to Nexters Global Ltd shares | Class B complex vesting - related to Nexters Inc shares | Complex conditional upon listing - related to Nexters Inc shares |
|---|---|---|---|---|
| **Outstanding at the beginning of the period (units)** | — | **500** | — | **100,000** |
| Granted during the period (units) | 2,330,000 | — | — | 0 |
| Modification of options (units) | — | (500) | 4,414,608 | — |
| Exercised during the period (units) | — | — | — | (80,000) |
| **Outstanding at the end of the period (units)** | **2,330,000** | — | **4,414,608** | **20,000** |

\* For further information, see Note 4 (Accounting judgments, estimates and assumptions — "Correction of errors").

## Stock Options granted in 2021
**Disclosure of terms and conditions of share-based payment arrangement [line items]**

Schedule of share-based payments expense

| | 2021 | 2020 | 2019 |
|---|---|---|---|
| Expenses in relation to yet unfulfilled condition | 2,615 | — | — |
| **Total recorded expenses** | **2,615** | — | — |

Schedule of fair value per one option and related assumptions used to estimate the fair value of our options at the grant date

| Evaluation date (grant date) | November 16-30, 2021 |
|---|---|
| Vesting period | 60-90 months, depending on the employee |
| Market price, US$ | From 7.86 to 8.71 |
| Strike price, US$ | 0 or 10 depending on the grant |
| Expected volatility | 36.15-37.88% |
| Dividend yield | 0.0% |
| Risk-free interest rate | 1.18-1.27% |
| Average FV of one option, US$ | 3.57 |

Modification of complex options

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

**Disclosure of terms and conditions of share-based payment arrangement [line items]**

Schedule of share-based payments expense

| | 2021 | 2020 | 2019 |
|---|---|---|---|
| Expenses in relation to the options with only the service condition | 99 | — | — |
| Expenses in relation to the options with a fulfilled non-market performance condition | — | 2,146 | 2,466 |
| Expenses in relation to the options with yet unfulfilled performance non-market condition | 117 | — | 272 |
| **Total recorded expenses** | **216** | **2,146** | **2,738** |

Schedule of fair value per one option and related assumptions used to estimate the fair value of our options at the grant date

| Evaluation date (grant date) | January 1, 2019 |
|---|---|
| Equity value, US$ mln | 132 |
| Expected volatility | 41.00 % |
| Dividend yield | 6.80 % |
| Proxy net income indicator | 0.041201 |
| Discount for Lack of Marketability* | 8.40 % |
| Total FV for 1,300 complex options | 7,856.12 |

\*    — applied to the result of fair value estimation

Complex vesting conditional upon listing

**Disclosure of terms and conditions of share-based payment arrangement [line items]**

Schedule of share-based payments expense

| | 2021 | 2020 | 2019 |
|---|---|---|---|
| Expenses in relation to yet unfulfilled condition | — | 130 | — |
| Expenses in relation to fulfilled condition | 930 | — | — |
| **Total recorded expenses** | **930** | **130** | **—** |

Schedule of fair value per one option and related assumptions used to estimate the fair value of our options at the grant date

| Evaluation date (grant date) | November 18, 2020 | | November 18, 2020 | |
|---|---|---|---|---|
| Vesting period | 12 months | | 8 months | |
| Market price, US$ | 9.91 | | 9.91 | |
| Strike price, US$ | 10.00 | | 10.00 | |
| Expected volatility | 34.8 | % | 34.8 | % |
| Dividend yield | 0.0 | % | 0.0 | % |
| Risk-free interest rate | 0.11 | % | 0.11 | % |
| Discount for Lack of Marketability | not applicable | | not applicable | |
| FV of option, US$ | 1.34 | | 1.11 | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Summary of significant accounting policies – Acquisition of subsidiares (Details) $ in Thousands, ₽ in Millions | 12 Months Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Feb. 03, 2021 USD ($) company | Dec. 31, 2021 USD ($) | Dec. 31, 2020 USD ($) | Dec. 31, 2019 USD ($) | Dec. 09, 2021 USD ($) | Apr. 05, 2021 USD ($) | Apr. 05, 2021 EUR (€) | Feb. 03, 2021 RUB (₽) |
| **Acquisition of subsidiaries** | | | | | | | | |
| Number of game development studios acquired \| company | 2 | | | | | | | |
| Goodwill | | $ 1,501 | | | | | | |
| Goodwill recognised at the acquisition date | | 1,473 | | | | | | |
| Translation reseve | | 28 | | | | | | |
| Bargain purchase on acquisition | | 79 | | | | | | |
| Net loss before tax from continuing operations | | (116,317) | $ 111 | $ (35,519) | | | | |
| Revenue | | 434,094 | | | | | | |
| Net loss from continuing operations | | 118,576 | | | | | | |
| Nexters Online LLC and Nexters Studio LLC | | | | | | | | |
| **Acquisition of subsidiaries** | | | | | | | | |
| Total consideration | $ 1,247 | | | | | | | ₽ 93 |
| Nexters Online LLC | | | | | | | | |
| **Acquisition of subsidiaries** | | | | | | | | |
| Percentage of voting interest acquired | 100.00% | | | | | | | 100.00% |
| Total consideration | $ 163 | | | | | | | |
| Goodwill | $ 191 | | | | | | | |
| Net loss before tax from continuing operations | | 2,219 | | | | | | |
| Nexters Studio LLC | | | | | | | | |
| **Acquisition of subsidiaries** | | | | | | | | |
| Percentage of voting interest acquired | 100.00% | | | | | | | 100.00% |
| Total consideration | $ 1,084 | | | | | | | |
| Goodwill | $ 1,274 | | | | | | | |
| Net loss before tax from continuing operations | | 16,563 | | | | | | |
| NHW Ltd | | | | | | | | |
| **Acquisition of subsidiaries** | | | | | | | | |
| Percentage of voting interest acquired | | | | | | 100.00% | 100.00% | |
| Total consideration | | | | | | $ 24 | € 20,000 | |
| Goodwill | | | | | | $ 8 | | |
| Net loss before tax from continuing operations | | 13 | | | | | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

Game Positive LLC

**Acquisition of subsidiaries**

| | | |
|---|---|---|
| Percentage of voting interest acquired | | 70.00% |
| Total consideration | | $ 1 |
| Goodwill | | $ 79 |
| Bargain purchase on acquisition | 79 | |
| Goodwill expected to be deductible for tax purpose | 0 | |
| Net loss before tax from continuing operations | $ 134 | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Summary of significant accounting policies – Business Combinations (Details) $ in Thousands | Dec. 31, 2021 USD ($) | Dec. 09, 2021 USD ($) | Apr. 05, 2021 USD ($) | Apr. 05, 2021 EUR (€) | Feb. 03, 2021 USD ($) |
|---|---|---|---|---|---|
| **Disclosure of detailed information about business combination [line items]** | | | | | |
| Goodwill/(negative goodwill) arising on acquisition | $ 1,501 | | | | |
| Nexters Studio LLC | | | | | |
| **Disclosure of detailed information about business combination [line items]** | | | | | |
| Property and equipment | | | | | $ 390 |
| Intangible assets | | | | | 38 |
| Right-of-use assets | | | | | 1,164 |
| Trade and other receivables | | | | | 656 |
| Other assets | | | | | 91 |
| Cash and cash equivalents | | | | | 26 |
| Prepaid tax | | | | | 28 |
| Total assets | | | | | 2,393 |
| Deferred tax liability | | | | | (4) |
| Lease liabilities - current | | | | | (1,164) |
| Trade and other payables recognised as of acquisition date | | | | | (1,415) |
| Total liabilities | | | | | (2,583) |
| Total identifiable net assets at fair value | | | | | (190) |
| Goodwill/(negative goodwill) arising on acquisition | | | | | 1,274 |
| Purchase consideration transferred | | | | | 1,084 |
| Net cash acquired with the subsidiary | | | | | 26 |
| Cash paid | | | | | (1,084) |
| Net cash flow in acquisition | | | | | (1,058) |
| Nexters Online LLC | | | | | |
| **Disclosure of detailed information about business combination [line items]** | | | | | |
| Property and equipment | | | | | 85 |
| Intangible assets | | | | | 14 |
| Right-of-use assets | | | | | 395 |
| Trade and other receivables | | | | | 80 |
| Other assets | | | | | 27 |
| Cash and cash equivalents | | | | | 4 |
| Total assets | | | | | 605 |
| Deferred tax liability | | | | | (16) |
| Lease liabilities - current | | | | | (395) |
| Trade and other payables recognised as of acquisition date | | | | | (218) |
| Tax liability | | | | | (4) |
| Total liabilities | | | | | (633) |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| | | |
|---|---|---|
| Total identifiable net assets at fair value | | (28) |
| Goodwill/(negative goodwill) arising on acquisition | | 191 |
| Purchase consideration transferred | | 163 |
| Net cash acquired with the subsidiary | | 4 |
| Cash paid | | (163) |
| Net cash flow in acquisition | | $ (159) |

NHW Ltd

**Disclosure of detailed information about business combination [line items]**

| | | |
|---|---|---|
| Trade and other receivables | $ 15 | |
| Cash and cash equivalents | 1 | |
| Total assets | 16 | |
| Total identifiable net assets at fair value | 16 | |
| Goodwill/(negative goodwill) arising on acquisition | 8 | |
| Purchase consideration transferred | 24 | € 20,000 |
| Net cash acquired with the subsidiary | 1 | |
| Cash paid | (24) | |
| Net cash flow in acquisition | $ (23) | |

Game Positive LLC

**Disclosure of detailed information about business combination [line items]**

| | |
|---|---|
| Property and equipment | $ 71 |
| Trade and other receivables | 48 |
| Other assets | 59 |
| Cash and cash equivalents | 82 |
| Prepaid tax | 12 |
| Total assets | 272 |
| Trade and other payables recognised as of acquisition date | (159) |
| Total liabilities | (159) |
| Total identifiable net assets at fair value | 113 |
| Goodwill/(negative goodwill) arising on acquisition | 79 |
| NCI | 33 |
| Purchase consideration transferred | 1 |
| Net cash acquired with the subsidiary | 82 |
| Cash paid | (1) |
| Net cash flow in acquisition | $ (81) |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Summary of significant accounting policies - Merger of Nexters Global Ltd, Nexters Inc. and Kismet Acquisition One Corp (Details) $ / shares in Units, $ in Thousands | 12 Months Ended | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Aug. 26, 2021 USD ($) EquityInstruments $ / shares shares | Jul. 16, 2021 USD ($) $ / shares shares | Dec. 31, 2021 USD ($) $ / shares shares | Aug. 27, 2021 | Jan. 31, 2021 USD ($) shares | Aug. 05, 2020 USD ($) | Dec. 31, 2019 shares | Dec. 31, 2018 shares |
| **Disclosure of detailed information about business combination [line items]** | | | | | | | | |
| Number of Ordinary Shares | | | 196,523,101 | | | | 20,000 | 20,000 |
| Purchase price per share \| $ / shares | | | $ 10.00 | | | | | |
| Warrants outstanding | | | 20,250,000 | | | | | |
| Number of shares entitled per warrant | 20,250,000 | | 1 | | | | | |
| Exercise price \| $ / shares | | | $ 11.50 | | | | | |
| **A&R Forward Purchase Agreement** | | | | | | | | |
| **Disclosure of detailed information about business combination [line items]** | | | | | | | | |
| Number of Ordinary Shares | | | | | 5,000,000 | | | |
| Purchase commitment \| $ | | | | | $ 50,000 | $ 20,000 | | |
| Public warrants to be acquired | | | | | 1,000,000 | | | |
| **PIPE Subscription Agreement** | | | | | | | | |
| **Disclosure of detailed information about business combination [line items]** | | | | | | | | |
| Ordinary shares to be acquired | | 5,000,000 | | | | | | |
| Purchase price per share \| $ / shares | | $ 10.00 | | | | | | |
| Aggregate commitment \| $ | | $ 50,000 | | | | | | |
| **Kismet's independent directors** | | | | | | | | |
| **Disclosure of detailed information about business combination [line items]** | | | | | | | | |
| Ordinary shares to be acquired | | | 120,000 | | | | | |
| **Kismet Acquisition One Corp** | | | | | | | | |
| **Disclosure of detailed information about business combination [line items]** | | | | | | | | |
| Number of Ordinary Shares | 21,811,242 | | | | | | | |
| Ordinary shares, redemption value \| $ | $ 218,190 | | | | | | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| | | |
|---|---|---|
| Ordinary shares outstanding at the time of merger | 3,188,758 | |
| Shares issued | | 19,938,758 |
| Number of shares entitled per warrant | 1 | |
| Exercise price \| $ / shares | $ 11.50 | |
| Nexters Global | | |
| **Disclosure of detailed information about business combination [line items]** | | |
| Total consideration \| $ | $ 61,804 | |
| Cash Consideration \| $ | $ 57,122 | $ 4,682 |
| Shares issued \| EquityInstruments | 176,584,343 | |
| Deferred exchange shares issued | 20,000,000 | |
| Cash acquired \| $ | $ 119,659 | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Summary of significant accounting policies - Ordinary shares (Details) - shares | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2019 | Dec. 31, 2018 |
| **Disclosure of detailed information about business combination [line items]** | | | |
| Number of Ordinary Shares | 196,523,101 | 20,000 | 20,000 |
| Percentage of Ordinary Shares | 100.00% | | |
| Kismet's public shareholders | | | |
| **Disclosure of detailed information about business combination [line items]** | | | |
| Number of Ordinary Shares | 3,188,758 | | |
| Percentage of Ordinary Shares | 1.60% | | |
| Sponsor | | | |
| **Disclosure of detailed information about business combination [line items]** | | | |
| Number of Ordinary Shares | 11,750,000 | | |
| Percentage of Ordinary Shares | 6.00% | | |
| Nexters Global shareholders | | | |
| **Disclosure of detailed information about business combination [line items]** | | | |
| Number of Ordinary Shares | 176,584,343 | | |
| Percentage of Ordinary Shares | 89.90% | | |
| PIPE investors | | | |
| **Disclosure of detailed information about business combination [line items]** | | | |
| Number of Ordinary Shares | 5,000,000 | | |
| Percentage of Ordinary Shares | 2.50% | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Summary of significant accounting policies – Deferred Exchange Shares (Details) – Nexters Global | 12 Months Ended Dec. 31, 2021 $ / shares shares |
|---|---|
| **Disclosure of detailed information about business combination [line items]** | |
| Number of deferred exchange shares | 20,000,000 |
| Weighted average trading price is US$13.50 | |
| **Disclosure of detailed information about business combination [line items]** | |
| Number of deferred exchange shares | 10,000,000 |
| Weighted average trading price \| $ / shares | $ 13.50 |
| Weighted average trading price is US$17.00 | |
| **Disclosure of detailed information about business combination [line items]** | |
| Number of deferred exchange shares | 10,000,000 |
| Weighted average trading price \| $ / shares | $ 17.00 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Summary of significant accounting policies - Foreign currency translation, property and equipment, intangible assets and Special contribution for defense of the Republic of Cyprus (Details) | 12 Months Ended | | | |
|---|---|---|---|---|
| | Dec. 31, 2021 $ / € | Dec. 31, 2020 $ / € | Dec. 31, 2021 $ / ₽ | Dec. 31, 2020 RUB (₽) |
| **Disclosure of detailed information about property, plant and equipment [line items]** | | | | |
| Exchange rate | 1.132 | 1.228 | 0.0134 | 0.0135 |
| Average useful economic life of intangible assets | 4 years | 4 years | | |
| Special contribution for defense fund | 70 | 17 | | |
| Computer hardware \| Minimum. | | | | |
| **Disclosure of detailed information about property, plant and equipment [line items]** | | | | |
| Useful lives of property and equipment | 2 years | | | |
| Computer hardware \| Maximum. | | | | |
| **Disclosure of detailed information about property, plant and equipment [line items]** | | | | |
| Useful lives of property and equipment | 5 years | | | |
| Furniture, fixtures and office equipment | | | | |
| **Disclosure of detailed information about property, plant and equipment [line items]** | | | | |
| Useful lives of property and equipment | 5 years | | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Accounting judgments, estimates and assumptions (Details) - USD ($) $ in Thousands | 12 Months Ended | | |
| --- | --- | --- | --- |
| | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Disclosure of changes in accounting estimates [line items]** | | | |
| Minimum period of inactivity to determine inactive players | 30 days | | |
| Hero Wars | | | |
| **Disclosure of changes in accounting estimates [line items]** | | | |
| Player lifespan | 25 months | 23 months | 17 months |
| Other games | | | |
| **Disclosure of changes in accounting estimates [line items]** | | | |
| Player lifespan | 25 months | 34 months | 27 months |
| Minimum | | | |
| **Disclosure of changes in accounting estimates [line items]** | | | |
| Estimated increase in revenue | $ 23,702 | | |
| Maximum | | | |
| **Disclosure of changes in accounting estimates [line items]** | | | |
| Estimated increase in revenue | $ 32,330 | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Accounting judgments, estimates and assumptions - Sensitivity to input parameters (Details) $ in Thousands | 12 Months Ended | |
|---|---|---|
| | Dec. 31, 2021 USD ($) | Dec. 31, 2021 USD ($) |
| **Disclosure of sensitivity analysis of fair value measurement to changes in unobservable inputs, liabilities [line items]** | | |
| Amount of simulations performed | | 10,000 |
| Percentage Of Share Capital, To Calculate Fair Value Of Share Options Granted | 100 | 100 |
| Share of durable items \| Deferred revenue | | |
| **Disclosure of sensitivity analysis of fair value measurement to changes in unobservable inputs, liabilities [line items]** | | |
| Percentage of increase | 10.00% | 10.00% |
| Percentage of decrease | 10.00% | 10.00% |
| Decrease in deferred revenue balance | $ 32,279 | |
| Increase in deferred revenue balance | $ 32,253 | |
| Share of consumable items \| Deferred revenue | | |
| **Disclosure of sensitivity analysis of fair value measurement to changes in unobservable inputs, liabilities [line items]** | | |
| Percentage of increase | 10.00% | 10.00% |
| Percentage of decrease | 10.00% | 10.00% |
| Decrease in deferred revenue balance | $ 7,872 | |
| Increase in deferred revenue balance | $ 7,872 | |
| Estimated lifespans \| Deferred revenue | | |
| **Disclosure of sensitivity analysis of fair value measurement to changes in unobservable inputs, liabilities [line items]** | | |
| Percentage of increase | 10.00% | 10.00% |
| Decrease in deferred revenue balance | $ 32,268 | |
| Increase in deferred revenue balance | $ 28,982 | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Accounting judgments, estimates and assumptions Additional information (Details) | 12 Months Ended | | | |
|---|---|---|---|---|
| | Dec. 31, 2021 USD ($) $ / shares shares | Dec. 31, 2020 USD ($) | Dec. 31, 2019 USD ($) | Aug. 26, 2021 shares |
| **Share warrant obligation** | | | | |
| Number of shares per warrant \| shares | 1 | | | 20,250,000 |
| Exercise price \| $ / shares | $ 11.50 | | | |
| Number of warrants converted \| shares | | | | 20,250,000 |
| Revenue | $ 434,094,000 | $ 260,892,000 | $ 93,811,000 | |
| Income tax expense | 1,127,000 | 862,000 | 7,000 | |
| Tax liability | 814,000 | 306,000 | | |
| Trade and other payables | 26,573,000 | 17,214,000 | | |
| Trade and other receivables | 45,087,000 | 32,974,000 | | |
| Platform commissions | 117,229,000 | 75,163,000 | 28,766,000 | |
| Long-term deferred revenue | 128,074,000 | 79,220,000 | | |
| Deferred revenue | 294,607,000 | 215,562,000 | | |
| Long-term deferred platform commission fees | 116,533,000 | 89,587,000 | | |
| Other reserves | 166,405,000 | 12,084,000 | | |
| Game operation cost | 18,945,000 | 17,390,000 | 15,727,000 | |
| General and administrative expense | 23,031,000 | 3,689,000 | 2,611,000 | |
| Accumulated deficit | (327,497,000) | (114,019,000) | | |
| Threshold limit of the gross sales, for the two yeard before the reporting period, to determine elimination of tax obligation | $ 10,000,000,000 | 10,000,000,000 | | |
| Percentage of tax elimination over gross sales, when threshold limit of gross sales is not exceeded | 0.09 | | | |
| Correction of errors | | | | |
| **Share warrant obligation** | | | | |
| Revenue | | $ 463,000 | | |
| Income tax expense | | 844,000 | | |
| Tax liability | | 289,000 | | |
| Trade and other payables | | 97,000 | | |
| Trade and other receivables | | 189,000 | | |
| Platform commissions | | 25,000 | | |
| Long-term deferred revenue | | 235,000 | | |
| Deferred revenue | | 851,000 | | |
| Long-term deferred platform commission fees | | 25,000 | | |
| Other reserves | | 1,976,000 | $ 1,819,000 | |
| Game operation cost | 988,000 | | | |
| General and administrative expense | $ 910,000 | | | |
| Accumulated deficit | | 289,000 | | |
| Previously stated | | | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

**Share warrant obligation**

| | |
|---|---|
| Revenue | 913,000 |
| Trade and other payables | 1,999,000 |
| Accrued liability | $ 1,999,000 |

Ifrs Measurement Input Price Volatility [Member] | Warrants

**Share warrant obligation**

| | |
|---|---|
| Percentage of increase | 10.00% |
| Percentage of decrease | 10.00% |
| Increase in fair value | $ 1,334,000 |
| Decrease in fair value | $ 1,366,000 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Segment reporting (Details) | 12 Months Ended Dec. 31, 2021 segment |
|---|---|
| **Segment reporting** | |
| Number of operating segments | 1 |
| Number of business activity | 1 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Loss per share (Details) – USD ($) $ / shares in Units, $ in Thousands | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Disclosure of comparative information prepared under previous GAAP [line items]** | | | |
| Loss for the year net of tax attributable to ordinary equity holders of the parent for basic earnings | $ (117,455) | | |
| Weighted average number of ordinary shares for basic and diluted earnings per share | 183,521,938 | | |
| **Loss per share:** | | | |
| Loss attributable to ordinary equity holders of the parent, US$ | $ (0.64) | $ 0.00 | $ (0.20) |
| As previously reported | | | |
| **Disclosure of comparative information prepared under previous GAAP [line items]** | | | |
| Loss for the year net of tax attributable to ordinary equity holders of the parent for basic earnings | | $ 668 | $ (33,706) |
| Weighted average number of ordinary shares for basic and diluted earnings per share | | 176,584,343 | 176,584,343 |
| **Loss per share:** | | | |
| Loss attributable to ordinary equity holders of the parent, US$ | | $ 0.00 | $ (0.19) |
| Restated | | | |
| **Disclosure of comparative information prepared under previous GAAP [line items]** | | | |
| Loss for the year net of tax attributable to ordinary equity holders of the parent for basic earnings | | $ (751) | $ (35,526) |
| Weighted average number of ordinary shares for basic and diluted earnings per share | | 176,584,343 | 176,584,343 |
| **Loss per share:** | | | |
| Loss attributable to ordinary equity holders of the parent, US$ | | $ 0.00 | $ (0.20) |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Revenue - Revenue from contracts with customers (Details) - USD ($) $ in Thousands | 12 Months Ended | | |
| --- | --- | --- | --- |
| | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Disclosure of products and services [line items]** | | | |
| Total revenue | $ 434,094 | $ 260,892 | $ 93,811 |
| Revenues included in the balance of deferred revenue at the beginning of the period | 300,612 | 159,597 | |
| As previously reported | | | |
| **Disclosure of products and services [line items]** | | | |
| Total revenue | | 259,516 | |
| Restated | | | |
| **Disclosure of products and services [line items]** | | | |
| Total revenue | | 260,892 | |
| In-game purchases | | | |
| **Disclosure of products and services [line items]** | | | |
| Total revenue | 406,594 | | 89,169 |
| Revenues included in the balance of deferred revenue at the beginning of the period | 194,934 | 66,096 | 19,535 |
| In-game purchases \| As previously reported | | | |
| **Disclosure of products and services [line items]** | | | |
| Total revenue | | 244,457 | |
| In-game purchases \| Restated | | | |
| **Disclosure of products and services [line items]** | | | |
| Total revenue | | 245,833 | |
| Advertising | | | |
| **Disclosure of products and services [line items]** | | | |
| Total revenue | $ 27,500 | | $ 4,642 |
| Advertising \| As previously reported | | | |
| **Disclosure of products and services [line items]** | | | |
| Total revenue | | 15,059 | |
| Advertising \| Restated | | | |
| **Disclosure of products and services [line items]** | | | |
| Total revenue | | $ 15,059 | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Revenue - Disaggregation based on geographical location (Details) - USD ($) $ in Thousands | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Disclosure of geographical areas [line items]** | | | |
| Total revenue | $ 434,094 | $ 260,892 | $ 93,811 |
| Hero Wars | | | |
| **Disclosure of geographical areas [line items]** | | | |
| Percentage of group's total revenues | 99.00% | 98.00% | 87.00% |
| As previously reported | | | |
| **Disclosure of geographical areas [line items]** | | | |
| Total revenue | | $ 259,516 | |
| Restated | | | |
| **Disclosure of geographical areas [line items]** | | | |
| Total revenue | | 260,892 | |
| US | | | |
| **Disclosure of geographical areas [line items]** | | | |
| Total revenue | $ 136,570 | | $ 38,066 |
| US \| As previously reported | | | |
| **Disclosure of geographical areas [line items]** | | | |
| Total revenue | | 96,950 | |
| US \| Restated | | | |
| **Disclosure of geographical areas [line items]** | | | |
| Total revenue | | 97,470 | |
| Europe | | | |
| **Disclosure of geographical areas [line items]** | | | |
| Total revenue | 93,620 | | 22,956 |
| Europe \| As previously reported | | | |
| **Disclosure of geographical areas [line items]** | | | |
| Total revenue | | 61,167 | |
| Europe \| Restated | | | |
| **Disclosure of geographical areas [line items]** | | | |
| Total revenue | | 61,494 | |
| FSU | | | |
| **Disclosure of geographical areas [line items]** | | | |
| Total revenue | 57,794 | | 19,008 |
| FSU \| As previously reported | | | |
| **Disclosure of geographical areas [line items]** | | | |
| Total revenue | | 38,772 | |
| FSU \| Restated | | | |
| **Disclosure of geographical areas [line items]** | | | |
| Total revenue | | 38,978 | |
| Asia | | | |
| **Disclosure of geographical areas [line items]** | | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| | | |
|---|---|---|
| Total revenue | 106,404 | 7,671 |
| Asia | As previously reported | | |
| **Disclosure of geographical areas [line items]** | | |
| Total revenue | 42,158 | |
| Asia | Restated | | |
| **Disclosure of geographical areas [line items]** | | |
| Total revenue | 42,382 | |
| Other | | |
| **Disclosure of geographical areas [line items]** | | |
| Total revenue | $ 39,706 | $ 6,110 |
| Other | As previously reported | | |
| **Disclosure of geographical areas [line items]** | | |
| Total revenue | 20,469 | |
| Other | Restated | | |
| **Disclosure of geographical areas [line items]** | | |
| Total revenue | $ 20,568 | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Game operating cost (Details) - USD ($) $ in Thousands | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Disclosure of comparative information prepared under previous GAAP [line items]** | | | |
| Technical support services | $ (4,960) | | |
| Employee benefits expense | (13,985) | | |
| Game operation cost | $ (18,945) | $ (17,390) | $ (15,727) |
| As previously reported | | | |
| **Disclosure of comparative information prepared under previous GAAP [line items]** | | | |
| Technical support services | | (15,373) | (14,169) |
| Employee benefits expense | | (1,029) | (648) |
| Game operation cost | | (16,402) | (14,817) |
| Restated | | | |
| **Disclosure of comparative information prepared under previous GAAP [line items]** | | | |
| Technical support services | | (16,114) | (15,078) |
| Employee benefits expense | | (1,276) | (649) |
| Game operation cost | | $ (17,390) | $ (15,727) |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Selling and marketing expenses (Details) - USD ($) $ in Thousands | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Selling and marketing expenses** | | | |
| Advertising costs | $ (266,906) | $ (164,929) | $ (81,814) |
| Employee benefits expenses | (3,261) | (827) | (366) |
| Selling and marketing expenses | $ (270,167) | $ (165,756) | $ (82,180) |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| General and administrative expenses (Details) – USD ($) $ in Thousands | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Disclosure of comparative information prepared under previous GAAP [line items]** | | | |
| Employee benefits expenses | $ (10,497) | | |
| Professional fees | (7,457) | | |
| Other operating expenses | (5,077) | | |
| General and administrative expenses | $ (23,031) | $ (3,689) | $ (2,611) |
| As previously reported | | | |
| **Disclosure of comparative information prepared under previous GAAP [line items]** | | | |
| Employee benefits expenses | | (1,045) | (1,002) |
| Professional fees | | (1,473) | (278) |
| Other operating expenses | | (183) | (421) |
| General and administrative expenses | | (2,701) | (1,701) |
| Restated | | | |
| **Disclosure of comparative information prepared under previous GAAP [line items]** | | | |
| Employee benefits expenses | | (2,033) | (1,912) |
| Professional fees | | (1,473) | (278) |
| Other operating expenses | | (183) | (421) |
| General and administrative expenses | | $ (3,689) | $ (2,611) |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

Case 1:20-cv-06054-BMC-CLP   Document 64-8   Filed 01/18/23   Page 66 of 124 PageID #: 2360

| Finance income and costs (Details) - USD ($) $ in Thousands | 12 Months Ended | | |
| --- | --- | --- | --- |
| | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Finance income and costs** | | | |
| Interest income | $ 0 | $ 7 | $ 12 |
| Foreign exchange gain | | 1,991 | 411 |
| Change in fair value of share warrant obligations | 10,080 | | |
| Other income | 79 | | |
| Finance income - total | 10,159 | 1,998 | 423 |
| Interest expense | (91) | (45) | (96) |
| Bank charges | (320) | (175) | (87) |
| Foreign exchange loss | (2,809) | | |
| Finance costs - total | (3,220) | (220) | (183) |
| Net finance income | $ 6,939 | $ 1,778 | $ 240 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Share listing expense (Details) $ / shares in Units, $ in Thousands | Aug. 27, 2021 USD ($) $ / shares | 4 Months Ended Dec. 31, 2021 USD ($) | 12 Months Ended Dec. 31, 2021 USD ($) | Aug. 26, 2021 EquityInstruments |
|---|---|---|---|---|
| **Ifrs Statement [Line Items]** | | | | |
| Market value per share | $ / shares | $ 10.6684 | | | |
| Fair value of shares issued | $ 212,715 | | | |
| Net assets of Kismet at August 27, 2021 | 111,286 | | | |
| Effect of accounting for fair value of warrants | (24,009) | $ (10,080) | | |
| Net assets of Kismet at August 27, 2021 including effect of fair value of warrants1 | 87,277 | | | |
| Difference - being IFRS 2 charge for listing services | $ 125,438 | | $ 125,438 | |
| Kismet Acquisition One Corp | | | | |
| **Ifrs Statement [Line Items]** | | | | |
| Total Nexters Inc Shares issued to Kismet shareholders | 19,938,758 | | | |
| Net assets of Kismet at August 27, 2021 | $ 125,438 | | | |
| Net assets of Kismet at August 27, 2021 including effect of fair value of warrants1 | 111,286 | | | |
| Fair value of warrants | 8,100 | | | |
| Nexters Global | | | | |
| **Ifrs Statement [Line Items]** | | | | |
| Total Nexters Inc Shares issued to Kismet shareholders | EquityInstruments | | | | 176,584,343 |
| Fair value of warrants | $ 32,109 | | | |
| Existing Public Shareholders | Kismet Acquisition One Corp | | | | |
| **Ifrs Statement [Line Items]** | | | | |
| Total Nexters Inc Shares issued to Kismet shareholders | 3,188,758 | | | |
| IFRS Sponsor | Kismet Acquisition One Corp | | | | |
| **Ifrs Statement [Line Items]** | | | | |
| Total Nexters Inc Shares issued to Kismet shareholders | 11,750,000 | | | |
| IFRS PIPE Investors | Kismet Acquisition One Corp | | | | |
| **Ifrs Statement [Line Items]** | | | | |
| Total Nexters Inc Shares issued to Kismet shareholders | 5,000,000 | | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Taxation (Details) – USD ($) | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Ifrs Statements [LineItems]** | | | |
| Applicable tax rate | 12.50% | | |
| Defence Contribution Rate | 30.00% | | |
| Defence Contribution Rate for Dividends Received from Abroad | 17.00% | | |
| Income Tax Expense Continuing Operations Flow Research S.L | | | $ 18,000 |
| Interest income | $ 0 | $ 7,000 | 12,000 |
| Income tax expense | 1,127,000 | 862,000 | 7,000 |
| Nexters Global | | | |
| **Ifrs Statements [LineItems]** | | | |
| Income tax expense | 1,016,000 | $ 844,000 | |
| Nexters Online LLC | | | |
| **Ifrs Statements [LineItems]** | | | |
| Income tax expense | 56,000 | | |
| Nexters Studio LLC | | | |
| **Ifrs Statements [LineItems]** | | | |
| Income tax expense | $ 55,000 | | |
| Flow Research S.L. | | | |
| **Ifrs Statements [LineItems]** | | | |
| Income Tax Expense Continuing Operations Flow Research S.L | | | $ 7,000 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Taxation - Cyprus IP box regime (Details) | 6 Months Ended Jun. 30, 2016 | 12 Months Ended Dec. 31, 2021 | Dec. 31, 2012 |
|---|---|---|---|
| **Taxation** | | | |
| Percentage of deemed deduction | | | 80.00% |
| Period for amortization provisions | | | 5 years |
| Maximum effective tax rate on eligible IP income. | 2.50% | | |
| Percentage of tax loss set off limit | | 20.00% | |
| Period for tax loss carry forward | | 5 years | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Taxation - Reconciliation of effective tax rate (Details) - USD ($) | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Taxation** | | | |
| Income/(loss) before tax | $ (116,317,000) | $ 111,000 | $ (35,519,000) |
| Tax calculated at the applicable tax rates | 14,545,000 | (15,000) | 4,440,000 |
| Effect of different tax rates in other countries | 82,000 | (9,000) | (5,000) |
| Tax effect of expenses not deductible for tax purposes and non-taxable income | 14,665,000 | 401,000 | 906,000 |
| Tax effect of deductions under special tax regimes | 169,000 | (624,000) | (4,126,000) |
| Unrecognized deferred tax asset resulting from loss carryforward | (1,000) | (31,000) | (1,220,000) |
| Tax effect of tax losses brought forward | 395,000 | 230,000 | (1,220,000) |
| Tax effect of loss for the year for which no deferred tax asset is recognized | (637,000) | | |
| Overseas tax in excess of credit claim used during the period | (1,016,000) | (845,000) | (2,000) |
| Income tax expense | $ (1,127,000) | $ (862,000) | $ (7,000) |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Taxation - Additional Information (Details) - USD ($) $ in Thousands | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Taxation** | | | |
| Deferred tax asset | $ 1,273 | | |
| Unrecognized deferred tax asset resulting from loss carryforward | $ 1 | $ 31 | $ 1,220 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Dividends (Details) - USD ($) $ / shares in Units, $ in Thousands | 12 Months Ended | | |
| --- | --- | --- | --- |
| | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Dividends** | | | |
| Dividends at the beginning of the year | $ 2,592 | $ 84 | |
| Dividends declared | 157,804 | 53,614 | $ 4,206 |
| Dividends paid | (98,562) | (51,683) | (4,122) |
| Foreign exchange loss | $ 30 | 577 | |
| Dividends at the end of the year | | $ 2,592 | $ 84 |
| Dividends declared, per share | $ 4,800 | $ 2,681 | $ 210 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Dividends - Additional Information (Details) - USD ($) $ in Thousands | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Dividends** | | | |
| Dividends paid | $ 98,562 | $ 51,683 | $ 4,122 |
| Dividends declared | $ 157,804 | $ 53,614 | $ 4,206 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Property and equipment (Details) - USD ($) $ in Thousands | 12 Months Ended | |
| --- | --- | --- |
| | Dec. 31, 2021 | Dec. 31, 2020 |
| **Property and equipment** | | |
| Property, plant and equipment at beginning of period | $ 171 | |
| Property, plant and equipment at end of period | 1,352 | $ 171 |
| Computer hardware | | |
| **Property and equipment** | | |
| Property, plant and equipment at beginning of period | 69 | |
| Property, plant and equipment at end of period | 934 | 69 |
| Furniture, fixtures and office equipment | | |
| **Property and equipment** | | |
| Property, plant and equipment at beginning of period | 102 | |
| Property, plant and equipment at end of period | 418 | 102 |
| Cost | | |
| **Property and equipment** | | |
| Property, plant and equipment at beginning of period | 262 | 115 |
| Additions | 1,099 | 147 |
| Acquisitions through business combinations | 546 | |
| Disposals | 60 | |
| Property, plant and equipment at end of period | 1,847 | 262 |
| Cost | Computer hardware | | |
| **Property and equipment** | | |
| Property, plant and equipment at beginning of period | 111 | 64 |
| Additions | 937 | 47 |
| Acquisitions through business combinations | 287 | |
| Disposals | 58 | |
| Property, plant and equipment at end of period | 1,277 | 111 |
| Cost | Furniture, fixtures and office equipment | | |
| **Property and equipment** | | |
| Property, plant and equipment at beginning of period | 151 | 51 |
| Additions | 162 | 100 |
| Acquisitions through business combinations | 259 | |
| Disposals | 2 | |
| Property, plant and equipment at end of period | 570 | 151 |
| Depreciation/ Amortization | | |
| **Property and equipment** | | |
| Property, plant and equipment at beginning of period | (91) | (53) |
| Depreciation | 432 | 38 |
| Disposals | (28) | |
| Property, plant and equipment at end of period | (495) | (91) |
| Depreciation/ Amortization | Computer hardware | | |
| **Property and equipment** | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| | | |
|---|---|---|
| Property, plant and equipment at beginning of period | (42) | (24) |
| Depreciation | 327 | 18 |
| Disposals | (26) | |
| Property, plant and equipment at end of period | (343) | (42) |
| Depreciation/ Amortization \| Furniture, fixtures and office equipment | | |

**Property and equipment**

| | | |
|---|---|---|
| Property, plant and equipment at beginning of period | (49) | (29) |
| Depreciation | 105 | 20 |
| Disposals | (2) | |
| Property, plant and equipment at end of period | $ (152) | $ (49) |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Intangible assets (Details) – USD ($) $ in Thousands | 12 Months Ended | |
| --- | --- | --- |
| | Dec. 31, 2021 | Dec. 31, 2020 |
| **Intangible assets** | | |
| Balance at the beginning | $ 76 | |
| Balance at the end | 266 | $ 76 |
| Cost | | |
| **Intangible assets** | | |
| Balance at the beginning | 771 | |
| Additions | 338 | |
| Acquisitions through business combinations | 52 | |
| Balance at the end | 1,161 | 771 |
| Depreciation/ Amortization | | |
| **Intangible assets** | | |
| Balance at the beginning | (695) | |
| Amortization for the year | (200) | |
| Balance at the end | (895) | (695) |
| Computer software | | |
| **Intangible assets** | | |
| Balance at the beginning | 76 | |
| Balance at the end | 25 | 76 |
| Computer software \| Cost | | |
| **Intangible assets** | | |
| Balance at the beginning | 771 | 771 |
| Additions | 4 | |
| Balance at the end | 775 | 771 |
| Computer software \| Depreciation/ Amortization | | |
| **Intangible assets** | | |
| Balance at the beginning | (695) | (435) |
| Amortization for the year | (55) | (260) |
| Balance at the end | (750) | $ (695) |
| Licenses [Member] | | |
| **Intangible assets** | | |
| Balance at the end | 241 | |
| Licenses [Member] \| Cost | | |
| **Intangible assets** | | |
| Additions | 334 | |
| Acquisitions through business combinations | 52 | |
| Balance at the end | 386 | |
| Licenses [Member] \| Depreciation/ Amortization | | |
| **Intangible assets** | | |
| Amortization for the year | (145) | |
| Balance at the end | $ (145) | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Loans receivable (Details) – USD ($) $ in Thousands | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Loans receivable** | | | |
| Balance at the Beginning | $ 8 | $ 521 | $ 272 |
| New loans granted | 123 | | 338 |
| Repayments of principal | | (508) | (95) |
| Interest charged | | 7 | 12 |
| Interest received | (7) | (19) | |
| Foreign exchange gain / (loss) | (1) | 7 | (6) |
| Balance at the End | $ 123 | $ 8 | $ 521 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Loans receivable - Additional information (Details) € in Thousands, $ in Thousands | 1 Months Ended Dec. 31, 2019 USD ($) | Dec. 31, 2019 EUR (€) | 12 Months Ended Dec. 31, 2021 USD ($) | Dec. 31, 2020 USD ($) | Dec. 31, 2019 USD ($) | Oct. 31, 2019 USD ($) | Oct. 31, 2019 EUR (€) | Jul. 30, 2019 USD ($) | Jul. 30, 2019 EUR (€) | Dec. 31, 2018 USD ($) | Oct. 01, 2018 USD ($) | Oct. 01, 2018 EUR (€) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Disclosure of detailed information about borrowings [line items]** | | | | | | | | | | | | |
| Repayments | | | $ 49 | $ 3,980 | $ 2,418 | | | | | | | |
| Outstanding balance | $ 4,028 | | | 49 | $ 4,028 | | | | | $ 45 | | |
| **Borrowings with Boris Gertsovsky** | | | | | | | | | | | | |
| **Disclosure of detailed information about borrowings [line items]** | | | | | | | | | | | | |
| Loan amount | | | | | | $ 11,000 | € 10,000 | $ 327,000 | € 300,000 | | $ 278,000 | € 240,000 |
| Interest rate | | | | | | | | | | | 2.00% | 2.00% |
| Repayments | $ 95,000 | € 85,000 | | | | | | | | | | |
| Outstanding balance | | | | $ 8 | | | | | | | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Lease (Details) - USD ($) $ in Thousands | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Disclosure of quantitative information about right-of-use assets [abstract]** | | | |
| Beginning balance | $ 1,044 | $ 71 | |
| Additions | 1,305 | 1,236 | |
| Acquisitions through business combinations | 1,559 | | |
| Depreciation | (1,908) | (263) | |
| Effect of foreign exchange rates | 50 | | |
| Ending balance | 2,050 | 1,044 | $ 71 |
| **Lease liabilities [abstract]** | | | |
| Beginning balance | 1,111 | 70 | |
| Additions | 1,305 | 1,236 | |
| Acquisitions through business combinations | 1,559 | | |
| Interest expense | 90 | 26 | 1 |
| Payments | (2,222) | (367) | |
| Effect of foreign exchange rates | 91 | 146 | |
| Ending balance | 1,934 | 1,111 | $ 70 |
| Lease liabilities - current | 831 | 293 | |
| Lease liabilities - non-current | $ 1,103 | $ 818 | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Lease - Amounts recognized in consolidated statement of profit or loss (Details) - USD ($) $ in Thousands | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Lease** | | | |
| Expense relating to short-term and low-value leases | $ 86 | $ 9 | $ 28 |
| Interest expense on lease liabilities | $ 90 | $ 26 | $ 1 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Lease - Additional Information (Details) - item | Dec. 01, 2021 | Oct. 04, 2021 | Jun. 01, 2021 | Feb. 03, 2021 | Mar. 24, 2020 | Dec. 31, 2021 |
|---|---|---|---|---|---|---|
| **Leases [Line Items]** | | | | | | |
| Lease term | | | 2 years | | 5 years | |
| Lease agreement over the office spaces in Limassol, Cyprus | | | | | | |
| **Leases [Line Items]** | | | | | | |
| Lease term | | 3 years | | | | |
| Lease agreements for vehicles | | | | | | |
| **Leases [Line Items]** | | | | | | |
| Lease term | 3 years | | | | | |
| Moscow [Member] | | | | | | |
| **Leases [Line Items]** | | | | | | |
| Incremental borrowing rate | | | | | | 7.50% |
| Number of russian game development studios acquired | | | | 2 | | |
| Officer | | | | | | |
| **Leases [Line Items]** | | | | | | |
| Incremental borrowing rate | | | | | | 3.00% |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Lease - Cash outflow for leases (Details) - USD ($) $ in Thousands | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Lease** | | | |
| Cash outflow for leases | $ 2,132 | $ 367 | $ 31 |
| Cash outflow for short-term and low-value leases | 9 | 5 | 28 |
| Total cash outflow for leases | $ 2,141 | $ 372 | $ 59 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Trade and other receivables (Details) – USD ($) $ in Thousands | Dec. 31, 2021 | Dec. 31, 2020 |
|---|---|---|
| **Ifrs Statement [Line Items]** | | |
| Trade receivables | $ 41,675 | $ 30,720 |
| Deposits and prepayments | 2,460 | 2,045 |
| Other receivables | 952 | 209 |
| Total | $ 45,087 | 32,974 |
| As previously reported | | |
| **Ifrs Statement [Line Items]** | | |
| Trade receivables | | 30,909 |
| Deposits and prepayments | | 2,045 |
| Other receivables | | 209 |
| Total | | $ 33,163 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Trade and other receivables – Additional Information (Details) $ in Thousands | 12 Months Ended Dec. 31, 2021 USD ($) |
|---|---|
| **Trade and other receivables.** | |
| ECL in respect of trade and other receivables | $ 102 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Cash and cash equivalents (Details) - USD ($) $ in Thousands | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 | Dec. 31, 2018 |
|---|---|---|---|---|
| **Cash and cash equivalents** | | | | |
| Current accounts | $ 142,787 | $ 84,538 | | |
| Bank deposits | 15 | 19 | | |
| Total | $ 142,802 | $ 84,557 | $ 17,565 | $ 3,073 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Cash and cash equivalents - Currency (Details) - USD ($) $ in Thousands | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 | Dec. 31, 2018 |
|---|---|---|---|---|
| **Disclosure of financial assets [line items]** | | | | |
| Total | $ 142,802 | $ 84,557 | $ 17,565 | $ 3,073 |
| United States Dollars | | | | |
| **Disclosure of financial assets [line items]** | | | | |
| Total | 108,884 | 72,412 | | |
| Euro | | | | |
| **Disclosure of financial assets [line items]** | | | | |
| Total | 33,297 | 11,404 | | |
| Russian Ruble | | | | |
| **Disclosure of financial assets [line items]** | | | | |
| Total | $ 621 | $ 741 | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Cash and cash equivalents - Additional Information (Details) - USD ($) $ in Thousands | 12 Months Ended | |
|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2020 |
| **Cash and cash equivalents** | | |
| Impairment allowance | $ 0 | $ 0 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Share capital and reserves (Details) $ in Thousands | Dec. 31, 2021 € / shares shares | Dec. 31, 2020 € / shares | Dec. 31, 2020 USD ($) shares | Dec. 31, 2019 USD ($) shares |
|---|---|---|---|---|
| **Disclosure of classes of share capital [line items]** | | | | |
| Number of shares \| shares | 196,523,101 | | 20,000 | 20,000 |
| Value of shares \| $ | | | $ 26,659 | $ 26,659 |
| Ordinary shares | | | | |
| **Disclosure of classes of share capital [line items]** | | | | |
| Number of shares \| shares | 196,523,101 | | 0 | |
| Value of shares \| $ | | | $ 0 | |
| Share price \| € / shares | € 0 | € 1 | | |
| Class A shares | | | | |
| **Disclosure of classes of share capital [line items]** | | | | |
| Number of shares \| shares | | | 18,940 | |
| Value of shares \| $ | | | $ 25,246 | |
| Share price \| € / shares | | 1 | | |
| Class B shares | | | | |
| **Disclosure of classes of share capital [line items]** | | | | |
| Number of shares \| shares | | | 1,060 | |
| Value of shares \| $ | | | $ 1,413 | |
| Share price \| € / shares | | € 1 | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| **Trade and other payables (Details) – USD ($) $ in Thousands** | **Dec. 31, 2021** | **Dec. 31, 2020** |
|---|---|---|
| **Ifrs Statement [Line Items]** | | |
| Trade payables | $ 16,191 | $ 9,793 |
| Provision for indirect taxes | 6,923 | 1,754 |
| Dividends payable | | 2,592 |
| Accrued salaries, bonuses, vacation pay and related taxes | 1,924 | 577 |
| Accrued professional services | 1,100 | 1,184 |
| Other payables | 435 | 1,314 |
| Total | $ 26,573 | 17,214 |
| As previously reported | | |
| **Ifrs Statement [Line Items]** | | |
| Trade payables | | 9,793 |
| Provision for indirect taxes | | 3,850 |
| Dividends payable | | 2,592 |
| Accrued salaries, bonuses, vacation pay and related taxes | | 2,050 |
| Other payables | | 1,314 |
| Total | | $ 19,599 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Loans and borrowings (Details) - USD ($) $ in Thousands | 12 Months Ended | | | |
|---|---|---|---|---|
| | Mar. 30, 2022 | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Loans and borrowings** | | | | |
| Balance at the beginning | | $ 49 | $ 4,028 | $ 45 |
| Additions | $ 1,500 | | | 6,500 |
| Repayments | | (49) | (3,980) | (2,418) |
| Interest paid | | | (17) | (85) |
| Change from financing cashflows | | $ (49) | (3,997) | 3,997 |
| Discount on low-interest loans from shareholders | | | | (108) |
| Interest accrued | | | 19 | 95 |
| Foreign exchange loss / (gain) | | | (1) | (1) |
| Balance at the end | | | $ 49 | $ 4,028 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| **Loans and borrowings – Loans and borrowings from shareholders (Details) – USD ($)** **$ in Thousands** | **Dec. 31, 2020** | **Dec. 31, 2019** | **Dec. 31, 2018** |
|---|---|---|---|
| **Loans and borrowings** | | | |
| Short-term loan from shareholder | $ 49 | $ 3,983 | |
| Long-term loan from shareholder | | 45 | |
| Loans and borrowings | $ 49 | $ 4,028 | $ 45 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Loans and borrowings – Additional Information (Details) € in Thousands, $ in Thousands | 12 Months Ended | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dec. 05, 2019 USD ($) | May 24, 2019 USD ($) | Dec. 31, 2021 USD ($) | Dec. 31, 2020 USD ($) | Dec. 31, 2019 USD ($) | May 17, 2019 USD ($) | Apr. 17, 2019 USD ($) | Apr. 01, 2019 USD ($) | Dec. 31, 2018 USD ($) | Aug. 01, 2018 USD ($) | Aug. 01, 2018 EUR (€) |
| **Disclosure of detailed information about borrowings [line items]** | | | | | | | | | | | |
| Repayments of debt | | | $ 49 | $ 3,980 | $ 2,418 | | | | | | |
| Repayments of interest | | | | 17 | 85 | | | | | | |
| Outstanding debt | | | | 49 | $ 4,028 | | | | $ 45 | | |
| **Loan agreement with the key shareholder of the Group IDSB Holding Limited** | | | | | | | | | | | |
| **Disclosure of detailed information about borrowings [line items]** | | | | | | | | | | | |
| Face amount of debt | | | | | | $ 5,000 | | | | | |
| Repayments of debt | $ 1,000 | | | | | | | | | | |
| **Loan agreement with PLR Worldwide Sales Limited, a related party of the key shareholder of the Group IDSB Holding Limited** | | | | | | | | | | | |
| **Disclosure of detailed information about borrowings [line items]** | | | | | | | | | | | |
| Face amount of debt | | | | | | | $ 1,000 | | | | |
| Interest rate | | | | | | | 3.00% | | | | |
| Repayments of debt | | $ 1,000 | | | | | | | | | |
| Repayments of interest | | $ 3 | | | | | | | | | |
| **Loan agreement with shareholder and Chief Executive Officer, Andrey Fadeev** | | | | | | | | | | | |
| **Disclosure of detailed information about borrowings [line items]** | | | | | | | | | | | |
| Face amount of debt | | | | | | | | $ 500 | | | |
| **Loan agreement with Empathy International S. A** | | | | | | | | | | | |
| **Disclosure of detailed information about borrowings [line items]** | | | | | | | | | | | |
| Face amount of debt | | | | | | | | | | $ 47,000 | € 40,000 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

<u>Outstanding debt</u>                                                    $ 49

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Share warrant obligation (Details) - $ / shares | 12 Months Ended | |
|---|---|---|
| | Aug. 26, 2021 | Dec. 31, 2021 |
| **Share warrant obligation** | | |
| Number of shares entitled per warrant | 20,250,000 | 1 |
| Warrants price | | $ 11.50 |
| Number of warrants converted | 20,250,000 | |
| Public Warrants | | |
| **Share warrant obligation** | | |
| Number of warrants converted | 13,500,000 | |
| Private Warrants | | |
| **Share warrant obligation** | | |
| Number of warrants converted | 6,750,000 | |
| Kismet Acquisition One Corp | | |
| **Share warrant obligation** | | |
| Number of shares entitled per warrant | 1 | |
| Warrants price | $ 11.50 | |
| Number of warrants converted | 20,250,000 | |
| Kismet Acquisition One Corp \| Public Warrants | | |
| **Share warrant obligation** | | |
| Number of warrants converted | 13,500,000 | |
| Kismet Acquisition One Corp \| Private Warrants | | |
| **Share warrant obligation** | | |
| Number of warrants converted | 6,750,000 | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Share warrant obligation - Fair value of Warrants (Details) - $ / shares | Dec. 31, 2021 | Aug. 27, 2021 |
|---|---|---|
| **Share warrant obligations** | | |
| Warrant price | $ 0.77 | $ 0.93 |
| Starting share price | $ 8.06 | $ 10.67 |
| Expected warrant life (years) | 4 years 8 months 12 days | 5 years |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Share warrant obligation - Warrant Obligations (Details) - USD ($) $ in Thousands | 4 Months Ended | |
|---|---|---|
| | Aug. 27, 2021 | Dec. 31, 2021 |
| **Share warrant obligation** | | |
| Beginning Balance | | $ 32,109 |
| Fair value adjustment | $ (24,009) | (10,080) |
| Ending Balance | 32,109 | 22,029 |
| Public Warrants | | |
| **Share warrant obligation** | | |
| Beginning Balance | | 12,606 |
| Fair value adjustment | | (2,234) |
| Ending Balance | 12,606 | 10,372 |
| Private Warrants | | |
| **Share warrant obligation** | | |
| Beginning Balance | | 19,503 |
| Fair value adjustment | | (7,846) |
| Ending Balance | $ 19,503 | $ 11,657 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Deferred revenue and deferred platform commission fees - Liabilities (Details) - USD ($) $ in Thousands | 12 Months Ended | |
| --- | --- | --- |
| | Dec. 31, 2021 | Dec. 31, 2020 |
| **Disclosure of statement [line items]** | | |
| Balance at the beginning | $ 294,782 | $ 110,179 |
| Deferred during the year | 428,511 | 344,200 |
| Released to profit or loss | (300,612) | (159,597) |
| Balance at the end | 422,681 | 294,782 |
| Current portion | 294,607 | 215,562 |
| Non-current portion | 128,074 | 79,220 |
| Previously stated | | |
| **Disclosure of statement [line items]** | | |
| Balance at the beginning | $ 293,696 | 110,179 |
| Deferred during the year | | 343,114 |
| Released to profit or loss | | (159,597) |
| Balance at the end | | 293,696 |
| Current portion | | 214,711 |
| Non-current portion | | $ 78,985 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Deferred revenue and deferred platform commission fees - Assets (Details) - USD ($) $ in Thousands | 12 Months Ended | |
| --- | --- | --- |
| | Dec. 31, 2021 | Dec. 31, 2020 |
| **Assets** | | |
| Balance at the beginning | $ 89,587 | $ 37,122 |
| Deferred during the year | 114,657 | 101,902 |
| Released to profit or loss | (87,711) | (49,437) |
| Balance at the end | 116,533 | 89,587 |
| Previously stated | | |
| **Assets** | | |
| Balance at the beginning | $ 89,562 | 37,122 |
| Deferred during the year | | 101,877 |
| Released to profit or loss | | (49,437) |
| Balance at the end | | $ 89,562 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Related party transactions (Details) | 12 Months Ended Dec. 31, 2021 |
|---|---|
| Andrey Fadeev | |
| **Disclosure of transactions between related parties [line items]** | |
| Key shareholders ownership percentage | 20.30% |
| Boris Gertsovsky | |
| **Disclosure of transactions between related parties [line items]** | |
| Key shareholders ownership percentage | 20.30% |
| Dmitrii Bukhman | |
| **Disclosure of transactions between related parties [line items]** | |
| Key shareholders ownership percentage | 18.90% |
| Igor Bukhman | |
| **Disclosure of transactions between related parties [line items]** | |
| Key shareholders ownership percentage | 18.90% |
| Ivan Tavrin | |
| **Disclosure of transactions between related parties [line items]** | |
| Key shareholders ownership percentage | 5.90% |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Related party transactions – Directors' remuneration (Details) - USD ($) | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Disclosure of transactions between related parties [line items]** | | | |
| Remuneration | $ 3,736 | $ 557 | $ 411 |
| Director | | | |
| **Disclosure of transactions between related parties [line items]** | | | |
| Short-term employee benefits | 870 | 338 | 252 |
| Share-based payments | 32 | | |
| Remuneration | 902 | 338 | 252 |
| Other Members of Key Managerial Personnel [Member] | | | |
| **Disclosure of transactions between related parties [line items]** | | | |
| Short-term employee benefits | 1,395 | 219 | 159 |
| Share-based payments | 1,439 | | |
| Remuneration | $ 2,834 | $ 219 | $ 159 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Related party transactions – Loans to shareholders (Details) | Dec. 31, 2020 USD ($) |
|---|---|
| **Disclosure of transactions between related parties [line items]** | |
| Loans to shareholders | $ 8 |
| Short-term and Long-term loan from shareholders | 49 |
| Boris Gertsovsky | |
| **Disclosure of transactions between related parties [line items]** | |
| Loans to shareholders | 8 |
| Short-term loan from shareholders | $ 49 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| List of subsidiaries (Details) | 12 Months Ended | |
|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2020 |
| Topland Management Ltd | | |
| **Disclosure of subsidiaries [line items]** | | |
| Ownership Interest | | 100.00% |
| Flow Research S.L. | | |
| **Disclosure of subsidiaries [line items]** | | |
| Ownership Interest | 100.00% | 100.00% |
| Nexters Studio LLC | | |
| **Disclosure of subsidiaries [line items]** | | |
| Ownership Interest | 100.00% | |
| Nexters Online LLC | | |
| **Disclosure of subsidiaries [line items]** | | |
| Ownership Interest | 100.00% | |
| NHW Ltd | | |
| **Disclosure of subsidiaries [line items]** | | |
| Ownership Interest | 100.00% | |
| Nexters Global Ltd | | |
| **Disclosure of subsidiaries [line items]** | | |
| Ownership Interest | 100.00% | |
| Synergame Investments Ltd | | |
| **Disclosure of subsidiaries [line items]** | | |
| Ownership Interest | 100.00% | |
| Game Positive LLC | | |
| **Disclosure of subsidiaries [line items]** | | |
| Ownership Interest | 70.00% | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Financial instruments - fair values and risk management - Financial assets (Details) - Financial assets at amortized cost - USD ($) $ in Thousands | Dec. 31, 2021 | Dec. 31, 2020 |
|---|---|---|
| **Disclosure of financial assets [line items]** | | |
| Financial assets | $ 184,600 | $ 115,285 |
| Trade receivables | | |
| **Disclosure of financial assets [line items]** | | |
| Financial assets | 41,675 | 30,720 |
| Cash and cash equivalents | | |
| **Disclosure of financial assets [line items]** | | |
| Financial assets | 142,802 | 84,557 |
| Loans receivable. | | |
| **Disclosure of financial assets [line items]** | | |
| Financial assets | $ 123 | 8 |
| Previously stated | | |
| **Disclosure of financial assets [line items]** | | |
| Financial assets | | 115,474 |
| Previously stated \| Trade receivables | | |
| **Disclosure of financial assets [line items]** | | |
| Financial assets | | 30,909 |
| Previously stated \| Cash and cash equivalents | | |
| **Disclosure of financial assets [line items]** | | |
| Financial assets | | 84,557 |
| Previously stated \| Loans receivable. | | |
| **Disclosure of financial assets [line items]** | | |
| Financial assets | | $ 8 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Financial instruments - fair values and risk management - Financial liabilities (Details) - USD ($) $ in Thousands | Dec. 31, 2021 | Dec. 31, 2020 |
|---|---|---|
| **Disclosure of financial liabilities [line items]** | | |
| Financial liabilities | $ 28,507 | $ 18,374 |
| Loans from shareholders | | |
| **Disclosure of financial liabilities [line items]** | | |
| Financial liabilities | | 49 |
| Lease liabilities | | |
| **Disclosure of financial liabilities [line items]** | | |
| Financial liabilities | 1,934 | 1,111 |
| Trade and Other Payables [Member] | | |
| **Disclosure of financial liabilities [line items]** | | |
| Financial liabilities | 26,573 | 17,214 |
| Financial liabilities not measured at fair value | | |
| **Disclosure of financial liabilities [line items]** | | |
| Financial liabilities | 28,507 | 18,374 |
| Financial liabilities not measured at fair value \| Loans from shareholders | | |
| **Disclosure of financial liabilities [line items]** | | |
| Financial liabilities | | 49 |
| Financial liabilities not measured at fair value \| Lease liabilities | | |
| **Disclosure of financial liabilities [line items]** | | |
| Financial liabilities | 1,934 | 1,111 |
| Financial liabilities not measured at fair value \| Trade and Other Payables [Member] | | |
| **Disclosure of financial liabilities [line items]** | | |
| Financial liabilities | 26,573 | 17,214 |
| Share Warrant Obligations | | |
| **Disclosure of financial liabilities [line items]** | | |
| Financial liabilities | 22,029 | |
| Financial liabilities. | | |
| **Disclosure of financial liabilities [line items]** | | |
| Financial liabilities | $ 22,029 | |
| Previously stated | | |
| **Disclosure of financial liabilities [line items]** | | |
| Financial liabilities | | 20,759 |
| Previously stated \| Loans from shareholders | | |
| **Disclosure of financial liabilities [line items]** | | |
| Financial liabilities | | 49 |
| Previously stated \| Lease liabilities | | |
| **Disclosure of financial liabilities [line items]** | | |
| Financial liabilities | | 1,111 |
| Previously stated \| Trade and Other Payables [Member] | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

**Disclosure of financial liabilities [line items]**

Financial liabilities                                                                                    19,599

Previously stated | Financial liabilities not measured at fair value

**Disclosure of financial liabilities [line items]**

Financial liabilities                                                                                    20,759

Previously stated | Financial liabilities not measured at fair value | Loans from shareholders

**Disclosure of financial liabilities [line items]**

Financial liabilities                                                                                    49

Previously stated | Financial liabilities not measured at fair value | Lease liabilities

**Disclosure of financial liabilities [line items]**

Financial liabilities                                                                                    1,111

Previously stated | Financial liabilities not measured at fair value | Trade and Other Payables [Member]

**Disclosure of financial liabilities [line items]**

Financial liabilities                                                                                    $ 19,599

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Financial instruments - fair values and risk management - Credit risk (Details) $ in Thousands | 12 Months Ended | | | |
| --- | --- | --- | --- | --- |
| | Dec. 31, 2021 USD ($) debtor | Dec. 31, 2020 USD ($) debtor | Dec. 31, 2019 USD ($) | Dec. 31, 2018 USD ($) |
| **Disclosure of detailed information about concentrations of risk that arises from contracts within scope of IFRS 17 [line items]** | | | | |
| Loans receivables | $ 123 | $ 8 | | |
| Trade receivables | 41,675 | 30,720 | | |
| Cash and cash equivalents | 142,802 | 84,557 | $ 17,565 | $ 3,073 |
| Impairment allowance | $ 0 | $ 0 | | |
| Trade and other receivables \| Credit risk \| Customer concentration risk \| Largest Debtor | | | | |
| **Disclosure of detailed information about concentrations of risk that arises from contracts within scope of IFRS 17 [line items]** | | | | |
| Risk concentration | 30.00% | 28.00% | | |
| Trade and other receivables \| Credit risk \| Customer concentration risk \| 3 largest debtors | | | | |
| **Disclosure of detailed information about concentrations of risk that arises from contracts within scope of IFRS 17 [line items]** | | | | |
| Risk concentration | 74.00% | 73.00% | | |
| Number of largest debtors \| debtor | 3 | 3 | | |
| Trade receivables \| Credit risk | | | | |
| **Disclosure of detailed information about concentrations of risk that arises from contracts within scope of IFRS 17 [line items]** | | | | |
| Term of payments | 3 months | | | |
| Previously stated | | | | |
| **Disclosure of detailed information about concentrations of risk that arises from contracts within scope of IFRS 17 [line items]** | | | | |
| Loans receivables | | $ 8 | | |
| Trade receivables | | 30,909 | | |
| Cash and cash equivalents | | $ 84,557 | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Financial instruments - fair values and risk management - Contractual maturities of financial liabilities (Details) - USD ($) $ in Thousands | Dec. 31, 2021 | Dec. 31, 2020 |
|---|---|---|
| **Disclosure of maturity analysis for non-derivative financial liabilities [line items]** | | |
| Carrying amounts | $ 28,507 | $ 18,374 |
| Contractual cash flows | 28,515 | 18,430 |
| 3 months or less | | |
| **Disclosure of maturity analysis for non-derivative financial liabilities [line items]** | | |
| Contractual cash flows | 26,886 | 17,246 |
| Between 3 - 12 months | | |
| **Disclosure of maturity analysis for non-derivative financial liabilities [line items]** | | |
| Contractual cash flows | 453 | 337 |
| Between 1 - 5 years | | |
| **Disclosure of maturity analysis for non-derivative financial liabilities [line items]** | | |
| Contractual cash flows | 1,176 | 847 |
| Lease liabilities | | |
| **Disclosure of maturity analysis for non-derivative financial liabilities [line items]** | | |
| Carrying amounts | 1,934 | 1,111 |
| Contractual cash flows | 1,942 | 1,167 |
| Lease liabilities \| 3 months or less | | |
| **Disclosure of maturity analysis for non-derivative financial liabilities [line items]** | | |
| Contractual cash flows | 313 | 32 |
| Lease liabilities \| Between 3 - 12 months | | |
| **Disclosure of maturity analysis for non-derivative financial liabilities [line items]** | | |
| Contractual cash flows | 453 | 288 |
| Lease liabilities \| Between 1 - 5 years | | |
| **Disclosure of maturity analysis for non-derivative financial liabilities [line items]** | | |
| Contractual cash flows | 1,176 | 847 |
| Trade and other payables | | |
| **Disclosure of maturity analysis for non-derivative financial liabilities [line items]** | | |
| Carrying amounts | 26,573 | 17,214 |
| Contractual cash flows | 26,573 | 17,214 |
| Trade and other payables \| 3 months or less | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

**Disclosure of maturity analysis for non-derivative financial liabilities [line items]**

| | | |
|---|---|---|
| Contractual cash flows | $ 26,573 | 17,214 |

Loans from shareholders

**Disclosure of maturity analysis for non-derivative financial liabilities [line items]**

| | | |
|---|---|---|
| Carrying amounts | | 49 |
| Contractual cash flows | | 49 |

Loans from shareholders | Between 3 - 12 months

**Disclosure of maturity analysis for non-derivative financial liabilities [line items]**

| | | |
|---|---|---|
| Contractual cash flows | | 49 |

Previously stated

**Disclosure of maturity analysis for non-derivative financial liabilities [line items]**

| | | |
|---|---|---|
| Carrying amounts | | 20,759 |

Previously stated | Lease liabilities

**Disclosure of maturity analysis for non-derivative financial liabilities [line items]**

| | | |
|---|---|---|
| Carrying amounts | | 1,111 |

Previously stated | Trade and other payables

**Disclosure of maturity analysis for non-derivative financial liabilities [line items]**

| | | |
|---|---|---|
| Carrying amounts | | 19,599 |

Previously stated | Loans from shareholders

**Disclosure of maturity analysis for non-derivative financial liabilities [line items]**

| | | |
|---|---|---|
| Carrying amounts | | $ 49 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Financial instruments - fair values and risk management - Group's exposure to foreign currency risk (Details) - USD ($) $ in Thousands | Dec. 31, 2021 | Dec. 31, 2020 |
|---|---|---|
| **Disclosure of risk management strategy related to hedge accounting [line items]** | | |
| Financial liabilities | $ (28,507) | $ (18,374) |
| Lease liabilities | | |
| **Disclosure of risk management strategy related to hedge accounting [line items]** | | |
| Financial liabilities | (1,934) | (1,111) |
| Trade and other payables | | |
| **Disclosure of risk management strategy related to hedge accounting [line items]** | | |
| Financial liabilities | (26,573) | (17,214) |
| Loans from shareholders | | |
| **Disclosure of risk management strategy related to hedge accounting [line items]** | | |
| Financial liabilities | | (49) |
| Currency risk \| Euro | | |
| **Disclosure of risk management strategy related to hedge accounting [line items]** | | |
| Financial assets | 42,913 | 21,073 |
| Financial liabilities | (6,496) | (6,971) |
| Net exposure | 36,417 | 14,102 |
| Currency risk \| Russian Ruble | | |
| **Disclosure of risk management strategy related to hedge accounting [line items]** | | |
| Financial assets | 4,192 | 3,390 |
| Financial liabilities | (1,231) | (3) |
| Net exposure | 2,961 | 3,387 |
| Currency risk \| Lease liabilities \| Euro | | |
| **Disclosure of risk management strategy related to hedge accounting [line items]** | | |
| Financial liabilities | (1,795) | (1,111) |
| Currency risk \| Lease liabilities \| Russian Ruble | | |
| **Disclosure of risk management strategy related to hedge accounting [line items]** | | |
| Financial liabilities | (139) | |
| Currency risk \| Trade and other payables \| Euro | | |
| **Disclosure of risk management strategy related to hedge accounting [line items]** | | |
| Financial liabilities | (4,701) | (5,811) |
| Currency risk \| Trade and other payables \| Russian Ruble | | |
| **Disclosure of risk management strategy related to hedge accounting [line items]** | | |
| Financial liabilities | (1,092) | (3) |
| Currency risk \| Loans from shareholders \| Euro | | |
| **Disclosure of risk management strategy related to hedge accounting [line items]** | | |
| Financial liabilities | | (49) |
| Loans receivable. \| Currency risk \| Euro | | |
| **Disclosure of risk management strategy related to hedge accounting [line items]** | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

Financial assets | 123 | 8

Trade and other receivables | Currency risk | Euro

**Disclosure of risk management strategy related to hedge accounting [line items]**

Financial assets | 9,493 | 9,661

Trade and other receivables | Currency risk | Russian Ruble

**Disclosure of risk management strategy related to hedge accounting [line items]**

Financial assets | 3,571 | 2,649

Cash and cash equivalents | Currency risk | Euro

**Disclosure of risk management strategy related to hedge accounting [line items]**

Financial assets | 33,297 | 11,404

Cash and cash equivalents | Currency risk | Russian Ruble

**Disclosure of risk management strategy related to hedge accounting [line items]**

Financial assets | $ 621 | $ 741

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Financial instruments - fair values and risk management - Sensitivity analysis (Details) - Currency risk - USD ($) | 12 Months Ended | |
|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2020 |
| **Disclosure of sensitivity analysis of fair value measurement to changes in unobservable inputs, entity's own equity instruments [line items]** | | |
| Strengthening of USD by 10% | 10.00% | 10.00% |
| Increase (decrease) in equity and profit or loss due to strengthening of USD by 10% | $ (3,938,000) | $ (1,749) |
| Weakening of USD by 10% | 10.00% | 10.00% |
| Increase (decrease) in equity and profit or loss due to weakening of USD by 10% | $ 3,938,000 | $ 1,749 |
| Euro | | |
| **Disclosure of sensitivity analysis of fair value measurement to changes in unobservable inputs, entity's own equity instruments [line items]** | | |
| Increase (decrease) in equity and profit or loss due to strengthening of USD by 10% | (3,642,000) | (1,410,000) |
| Increase (decrease) in equity and profit or loss due to weakening of USD by 10% | 3,642,000 | 1,410,000 |
| Russian Ruble | | |
| **Disclosure of sensitivity analysis of fair value measurement to changes in unobservable inputs, entity's own equity instruments [line items]** | | |
| Increase (decrease) in equity and profit or loss due to strengthening of USD by 10% | (296,000) | (339,000) |
| Increase (decrease) in equity and profit or loss due to weakening of USD by 10% | $ 296,000 | $ 339,000 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Share-based payments - Nexters Long-Term Incentive Plan (Details) - Options | 12 Months Ended | |
|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2020 |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | |
| Number of options granted | 6,764,608 | |
| Options outstanding | 20,000 | |
| Employee stock option plan | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | |
| Number of options granted | 2,330,000 | |
| Options outstanding | 2,330,000 | 0 |
| Class B complex vesting | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | |
| Number of options granted | 1,300 | |
| Modification of Class B complex vesting option | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | |
| Number of options granted | 4,414,608 | |
| Modification of complex conditional upon listing | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | |
| Number of options granted | 20,000 | |
| Complex vesting conditional upon listing | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | |
| Options outstanding | 20,000 | 100,000 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Share-based payments - General and Administrative Expenses and Game Operating Cost (Details) - USD ($) $ in Thousands | 12 Months Ended | | | |
|---|---|---|---|---|
| | Aug. 27, 2021 | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | | |
| Total recorded expenses | | $ 3,761 | $ 2,276 | $ 6,462 |
| Increase in Other reserves | | 3,079 | 2,159 | 6,413 |
| Liabilities related to share based | | 682 | 1,148 | 59 |
| Liabilities related to non share based | | | 117 | |
| Share listing expense | $ 125,438 | 125,438 | | |
| Previously stated | | | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | | |
| Total recorded expenses | | | 299 | 4,643 |
| Game operating cost | | | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | | |
| Total recorded expenses | | 234 | 1,073 | 5,073 |
| Game operating cost \| Previously stated | | | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | | |
| Total recorded expenses | | | 85 | 4,163 |
| Selling and marketing expenses | | | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | | |
| Total recorded expenses | | 467 | | |
| General and administrative expenses | | | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | | |
| Total recorded expenses | | 3,060 | 1,203 | 1,389 |
| General and administrative expenses \| Previously stated | | | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | | |
| Total recorded expenses | | | 214 | 480 |
| Class A share-based payments | | | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | | |
| Total recorded expenses | | | | 20 |
| Class A share-based payments \| Previously stated | | | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | | |
| Total recorded expenses | | | | 20 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

Class B share-based payments

**Disclosure of terms and conditions of share-based payment arrangement [line items]**

| | | | |
|---|---|---|---|
| Total recorded expenses | | | 3,704 |

Class B share-based payments | Previously stated

**Disclosure of terms and conditions of share-based payment arrangement [line items]**

| | | | |
|---|---|---|---|
| Total recorded expenses | | | 3,704 |

Class B complex vesting

**Disclosure of terms and conditions of share-based payment arrangement [line items]**

| | | | |
|---|---|---|---|
| Total recorded expenses | 216 | 2,146 | 2,738 |

Class B complex vesting | Previously stated

**Disclosure of terms and conditions of share-based payment arrangement [line items]**

| | | | |
|---|---|---|---|
| Total recorded expenses | | 169 | 919 |

Employee stock option plan

**Disclosure of terms and conditions of share-based payment arrangement [line items]**

| | | | |
|---|---|---|---|
| Total recorded expenses | 2,615 | | |

Class B complex vesting (performance-based awards)

**Disclosure of terms and conditions of share-based payment arrangement [line items]**

| | | | |
|---|---|---|---|
| Total recorded expenses | 216 | 2,146 | $ 2,738 |

Complex vesting conditional upon listing

**Disclosure of terms and conditions of share-based payment arrangement [line items]**

| | | | |
|---|---|---|---|
| Total recorded expenses | $ 930 | 130 | |

Complex vesting conditional upon listing | Previously stated

**Disclosure of terms and conditions of share-based payment arrangement [line items]**

| | | | |
|---|---|---|---|
| Total recorded expenses | | $ 130 | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Share-based payments – Number of outstanding share options (Details) | 12 Months Ended Dec. 31, 2021 Options |
|---|---|
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | |
| Outstanding at the end of the period (units) | 20,000 |
| Employee stock option plan | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | |
| Outstanding at the beginning of the period (units) | 0 |
| Granted during the period (units) | 2,330,000 |
| Modification of options (units) | 0 |
| Exercised during the period (units) | 0 |
| Outstanding at the end of the period (units) | 2,330,000 |
| Class B complex vesting – related to Nexters Global Ltd shares | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | |
| Outstanding at the beginning of the period (units) | 500 |
| Modification of options (units) | (500) |
| Class B complex vesting – related to Nexters Inc shares | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | |
| Modification of options (units) | 4,414,608 |
| Outstanding at the end of the period (units) | 4,414,608 |
| Complex vesting conditional upon listing | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | |
| Outstanding at the beginning of the period (units) | 100,000 |
| Granted during the period (units) | 0 |
| Modification of options (units) | 0 |
| Exercised during the period (units) | (80,000) |
| Outstanding at the end of the period (units) | 20,000 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Share-based payments - Fair value per one option and related assumptions (Details) - USD ($) | | 1 Months Ended | | 12 Months Ended |
|---|---|---|---|---|
| | Nov. 18, 2020 | Dec. 31, 2021 | Nov. 30, 2021 | Dec. 31, 2021 |
| Complex vesting conditional upon listing | | | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | | |
| Strike price, US$ | | $ 0.00 | | $ 10.00 |
| Black-Scholes-Merton pricing model \| Complex vesting conditional upon listing | | | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | | |
| Market price, US$ | $ 9.91 | | | |
| Strike price, US$ | $ 10.00 | | | |
| Expected volatility | 34.80% | | | |
| Dividend yield | 0.00% | | | |
| Risk free interest rate | 0.11% | | | |
| FV of option, US$ | $ 1.11 | | | |
| Black-Scholes-Merton pricing model \| Stock Options granted in 2021 | | | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | | |
| Dividend yield | | | 0.00% | |
| Average FV of one option, US$ | | | $ 3.57 | |
| Black-Scholes-Merton pricing model \| Stock Options granted in 2021 \| Minimum. | | | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | | |
| Vesting period | | | 60 months | |
| Market price, US$ | | | $ 7.86 | |
| Strike price, US$ | | | $ 0 | |
| Expected volatility | | | 36.15% | |
| Risk free interest rate | | | 1.18% | |
| Black-Scholes-Merton pricing model \| Stock Options granted in 2021 \| Maximum. | | | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | | |
| Vesting period | | | 90 months | |
| Market price, US$ | | | $ 8.71 | |
| Strike price, US$ | | | $ 10 | |
| Expected volatility | | | 37.88% | |
| Risk free interest rate | | | 1.27% | |
| Nominal Value At Assumed Vesting Date \| Complex vesting conditional upon listing | | | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

**<u>Disclosure of terms and conditions of share-based payment</u>**
**<u>arrangement [line items]</u>**

| | |
|---|---|
| <u>Market price, US$</u> | $ 9.91 |
| <u>Strike price, US$</u> | $ 10.00 |
| <u>Expected volatility</u> | 34.80% |
| <u>Dividend yield</u> | 0.00% |
| <u>Risk free interest rate</u> | 0.11% |
| <u>FV of option, US$</u> | $ 1.34 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Share-based payments - Expenses relation to Options (Details) - USD ($) $ in Thousands | 12 Months Ended | | |
|---|---|---|---|
| | Dec. 31, 2021 | Dec. 31, 2020 | Dec. 31, 2019 |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | |
| Total recorded expenses | $ 3,761 | $ 2,276 | $ 6,462 |
| Stock Options granted in 2021 | | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | |
| Expenses in relation to yet unfulfilled performance conditions | 2,615 | | |
| Total recorded expenses | 2,615 | | |
| Modification of complex options | | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | |
| Expenses in relation to the options with only the service condition | 99 | | |
| Expenses in relation to fulfilled condition | | 2,146 | 2,466 |
| Expenses in relation to yet unfulfilled performance conditions | 117 | | $ 272 |
| Complex vesting conditional upon listing | | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | |
| Expenses in relation to fulfilled condition | 930 | | |
| Expenses in relation to yet unfulfilled performance conditions | | 130 | |
| Total recorded expenses | $ 930 | $ 130 | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Share-based payments - Fair value of options and related parameters used to estimate the fair value of options (Details) - Modification of complex options | | | 12 Months Ended |
| --- | --- | --- | --- |
| | Jan. 01, 2021 $ / shares | Jan. 01, 2019 USD ($) item | Dec. 31, 2021 |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | |
| Option term | | | 10 years |
| Equity value (Percentage) | | | 100.00% |
| Equity value | | $ 132,000,000 | |
| Expected volatility | | 41.00% | |
| Dividend yield | | 6.80% | |
| Proxy net income indicator | | $ 0.041201 | |
| Discount for Lack of Marketability | | 8.40% | |
| Total FV for 1,300 complex options | | $ 7,856.12 | |
| Number of complex options | item | | 1,300 | |
| Strike price, US$ | $ / shares | $ 0.00 | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Share-based payments – Additional Information (Details) $ / shares in Units, $ in Thousands | Jan. 01, 2021 $ / shares | Nov. 18, 2020 employee | Jan. 01, 2019 employee | 1 Months Ended Dec. 31, 2021 USD ($) $ / shares | 12 Months Ended Dec. 31, 2021 USD ($) $ / shares | Dec. 31, 2020 Options |
|---|---|---|---|---|---|---|
| Modification of complex options | | | | | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | | | | |
| Number of employee who were granted options \| employee | | 1 | | | | |
| Number of non-employee who were granted options \| employee | | 1 | | | | |
| Strike price, US$ \| $ / shares | $ 0.00 | | | | | |
| Complex vesting conditional upon listing | | | | | | |
| **Disclosure of terms and conditions of share-based payment arrangement [line items]** | | | | | | |
| Number of employee who were granted options \| employee | | | 1 | | | |
| Contractual term | | | | | 2 years | |
| Number of sub-options \| Options | | | | | | 3 |
| Strike price, US$ \| $ / shares | | | | $ 0.00 | $ 10.00 | |
| Derecognation of liability \| $ | | | | $ 200 | $ 200 | |
| Recognition of the equity-settled Share-based Payment \| $ | | | | 144 | 144 | |
| Recognition in Equity' \| $ | | | | $ 56 | $ 56 | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Commitments and contingencies (Detail) € in Millions, £ in Millions | 12 Months Ended | |
| --- | --- | --- |
| | Dec. 31, 2021 EUR (€) | Dec. 31, 2021 GBP (£) |
| **Commitments and contingencies.** | | |
| Possible fines, Percent | 4.00% | 4.00% |
| Possible fines, Amount | € 20 | £ 17.5 |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| Events after the reporting period - (Details) $ in Thousands | Sep. 01, 2023 USD ($) | Feb. 01, 2023 USD ($) | Jul. 01, 2022 USD ($) | Mar. 30, 2022 USD ($) | Mar. 02, 2022 | Jan. 27, 2022 USD ($) item | Jan. 25, 2022 USD ($) item | 1 Months Ended May 31, 2022 USD ($) | Jan. 31, 2022 USD ($) item | Dec. 31, 2021 | 12 Months Ended Dec. 31, 2019 USD ($) | Feb. 04, 2022 USD ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Disclosure of non-adjusting events after reporting period [line items]** | | | | | | | | | | | | |
| Proceeds from borrowings | | | | $ 1,500 | | | | | | | $ 6,500 | |
| Corporate income tax rate | | | | | | | | | | 12.50% | | |
| Acquisition of game development studios | | | | | | | | | | | | |
| **Disclosure of non-adjusting events after reporting period [line items]** | | | | | | | | | | | | |
| Number of game developing studios \| item | | | | | | | 3 | | | | | |
| Convertible Note Instrument | | | | | | | | | | | | |
| **Disclosure of non-adjusting events after reporting period [line items]** | | | | | | | | | | | | |
| Proceeds from borrowings | | | | | | | | $ 6,000 | | | | |
| Additional amount of borrowings | | | | | | | | $ 8,500 | | | | |
| Call option on remaining shareholding in LLC Game Positive | | | | | | | | | | | | |
| **Disclosure of non-adjusting events after reporting period [line items]** | | | | | | | | | | | | |
| Agreed amount of call option | | | | | | | $ 1,800 | | | | | |
| Percentage of participatory interest | | | | | | | 30.00% | | | | | |
| Option expire term | | | | | | | 6 months | | | | | |
| Operating environment in Russia | | | | | | | | | | | | |
| **Disclosure of non-adjusting events after reporting period [line items]** | | | | | | | | | | | | |
| Corporate income tax rate | | | | | 0.00% | | | | | | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

| | | | | | |
|---|---|---|---|---|---|
| Exemption period for Accredited IT companies | | | 3 years | | |

**Gracevale Limited**

**Disclosure of non-adjusting events after reporting period [line items]**

| | | | | | |
|---|---|---|---|---|---|
| Percentage of Equity Interest | | | 100.00% 100.00% | | |
| Total consideration to acquire studios | | | $ 70,000 | | |
| Cash Consideration | | | 55,517 | | |
| Share Consideration | | | 3,963 | | |
| Deferred share consideration | | | $ 10,520 | | |
| Number of transactions fully executed | item | | | | 2 | |

**MX Capital Limited**

**Disclosure of non-adjusting events after reporting period [line items]**

| | | | | | |
|---|---|---|---|---|---|
| Percentage of Equity Interest | | | 48.80% 48.80% | | |
| Cash Consideration | | | $ 16,586 | | |
| Further earnout payments | | | 35,000 | | |
| Further consideration | | | 100,000 | | |

**MX Capital Limited | New Loan Agreement**

**Disclosure of non-adjusting events after reporting period [line items]**

| | | | | | |
|---|---|---|---|---|---|
| Principal amount of loan | | | $ 43,000 | | |
| Loan granted | | | | | $ 8,000 |
| Additional amount of loan granted | | | | | $ 1,888 |
| Payment of loans granted | $ 6,000 | $ 16,000 | $ 13,000 | | |
| Interest rate on loan | | | 7.00% | | |

**Castcrown Limited**

**Disclosure of non-adjusting events after reporting period [line items]**

| | | | | | |
|---|---|---|---|---|---|
| Percentage of Equity Interest | | | 49.50% 49.50% | | |
| Total consideration to acquire studios | | | $ 2,970 | | |
| Percentage of Equity Interest to be acquired on option | | | 100.00% | | |
| Number of RPG Titles | item | | 2 | | |
| Additional option premium | | | $ 800 | | |

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document

Castcrown Limited |
Maximum.
**Disclosure of non-adjusting events after reporting period [line items]**
Option premium                                                  1,200
Castcrown Limited |
Convertible Note Instrument
**Disclosure of non-adjusting events after reporting period [line items]**
Maximum borrowing capacity                          $ 16,000
Interest rate on borrowings                             7.00%
Lightmap Studio
**Disclosure of non-adjusting events after reporting period [line items]**
Total consideration to acquire                                               $
studios                                                                               150

Copyright © 2022 www.secdatabase.com. All Rights Reserved.
Please Consider the Environment Before Printing This Document